# EXHIBIT 51



**Correctional Health Services**

# CHS Injury Reporting: April 2023

4/25/2023

# I.    Table of Contents

## Contents

I.    Table of Contents ............................................................................................................................. 1

II.    Data Dictionary ............................................................................................................................. 2

III.    Summary Data ............................................................................................................................. 3

IV.    AMKC ............................................................................................................................................ 3

V.    EMTC ............................................................................................................................................. 5

VI.    GRVC ............................................................................................................................................ 6

VII.    NIC ............................................................................................................................................... 6

VIII.    RMSC ......................................................................................................................................... 7

IX.    RNDC ........................................................................................................................................... 9

X.    VCBC ........................................................................................................................................... 10

XI.    WF ............................................................................................................................................... 11

XII.    Self-Harm .................................................................................................................................. 12

## II.   Data Dictionary

| Injury Table | Definition |
|---|---|
| Table 1 | Number of injury reports documented by CHS within the month, excluding injuries that are still pending as of the last day of the reporting period. All injury reports represent an in-person clinical encounter. The data in this report includes only injuries reported to CHS. |
| Table 2 | Number of injury reports by determination.<br><br>Confirmed injury is defined as an injury by history only, injury with physical evidence, or injury that resulted in urgent care or hospital transfer.<br><br>Serious injury is defined as any one of the following: laceration requiring sutures; staples or glue, fracture, clinical nasal fracture, initial dislocation reduced in clinic or hospital, tendon tear, amputation, structural injury to organ, post-concussive syndrome or head injury requiring imaging, blistering burn involving face or >9% of total body surface. |
| Table 3 | Number of confirmed injury reports where patient was sent to urgent care. |
| Table 4 | Number of confirmed injury reports where patient was sent to hospital. |
| Table 5 | Age of patient at time of confirmed injury report. |
| Table 6 | Number of confirmed injury reports where the patient accepted or refused care. |
| Table 8 | Number of confirmed serious injury reports by type. An injury report may contain more than one serious injury type; therefore the total number of injury types may not equal the number of serious injury reports. |
| Table 9 | Number of confirmed non-serious injury reports with a documented blow to the head. |
| Table 10 | Number of confirmed injury reports by bodily location. |
| Table 13 | Number of confirmed injury reports by cause of injury as reported by patient to CHS. |

| Self-Harm Table | Definition |
|---|---|
| Table 1 | Number of incidents of self-harm by type. |
| Table 2 | Number of incidents of self-harm by type and age at time of incident. |
| Table 3 | Number of incidents of self-harm by type and facility. |
| Table 4 | Number of incidents of self-harm by type and housing type. |

# III. Summary Data

| CHS Injury Report |
|---|
| Reporting Period 4/1/2023-4/30/2023 |

**Table 1**

| Total Injury Reports Documented by CHS | 2181 |
|---|---|

**Table 2**

| Injury Reports by Injury Determination | Number | Percent |
|---|---|---|
| Confirmed Serious Injury Reports | 91 | 4% |
| Confirmed Non-Serious Injury Reports | 812 | 37% |
| Not Confirmed Injury Reports | 1271 | 58% |
| Discharged Before Injury Determination rendered | 6 | 0% |
| Unable to Detemine Within 30 Days | 1 | 0% |
| Total Injury Reports | 2181 | 100% |

**Table 3**

| Confirmed Injury Reports wherer Patient is Sent to Urgent Care | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| | 25 | 27% | 4 | 0% | 29 | 3% |

**Table 4**

| Confirmed Injury Reports where Patient is Sent to Hospital | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| | 27 | 30% | 27 | 3% | 54 | 6% |

**Table 5**

| Age of Patient at Time of Confirmed Injury Report | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | 18-21 | 22+ | 18-21 | 22+ | 18-21 | 22+ |
| | 10 | 81 | 54 | 758 | 64 | 839 |

**Table 6**

| Number of Confirmed Injury Reports by Patient Acceptance or Refusal of Care | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Accepted | Refused | Accepted | Refused | Accepted | Refused |
| | 91 | 0 | 728 | 84 | 819 | 84 |

**Table 8**

| Injury Reports by Type of Confirmed Serious Injury | Number | Percent of Injury |
|---|---|---|
| Laceration requiring sutures; staples or glue | 51 | 44% |
| Fracture | 19 | 17% |
| Clinical nasal fracture | 4 | 3% |
| Initial dislocation reduced in clinic or hospital | 3 | 3% |
| Tendon tear | 1 | 1% |
| Amputation | 0 | 0% |
| Structural injury to organ | 9 | 8% |
| Post-concussive syndrome or head injury requiring imaging | 26 | 23% |
| Blistering burn involving face of >9% of total body surface | 2 | 2% |
| Total | 115 | |

NOTE: A confirmed injury report may contain more than one serious injury type; therefore the total number of confirmed injury types may not equal the number of serious injury reports.

**Table 9**

| Confirmed Non-Serious Injury Reports Documenting Blow to the Head | Number | Percent |
|---|---|---|
| Head-blow | 112 | 14% |

**Table 10**

| Confirmed Injury Reports by Bodily Location | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Arms/Hands | 18 | 20% | 227 | 28% | 245 | 27% |
| Head/Face | 59 | 65% | 264 | 33% | 323 | 36% |
| Legs/Feet | 2 | 2% | 105 | 13% | 107 | 12% |
| Torso | 10 | 11% | 156 | 19% | 166 | 18% |
| Not recorded | 2 | 2% | 60 | 7% | 62 | 7% |
| Total | 91 | 100% | 812 | 100% | 903 | 100% |

**Table 13**

| Confirmed Injury Reports by Cause of Injury as Reported by Patient to CHS | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Attack by unknown assailant | 7 | 8% | 31 | 4% | 38 | 4% |
| Door/gate closure | 0 | 0% | 20 | 2% | 20 | 2% |
| Environment | 1 | 1% | 31 | 4% | 32 | 4% |
| Inmate on inmate fight | 51 | 56% | 282 | 35% | 333 | 37% |
| Occupational | 0 | 0% | 6 | 1% | 6 | 1% |
| Recreational | 2 | 2% | 41 | 5% | 43 | 5% |
| Self-injury | 5 | 5% | 73 | 9% | 78 | 9% |
| Sexual assault | 1 | 1% | 18 | 2% | 19 | 2% |
| Slip and fall | 6 | 7% | 88 | 11% | 94 | 10% |
| Transportation | 1 | 1% | 14 | 2% | 15 | 2% |
| DOC use of force | 5 | 5% | 126 | 16% | 131 | 15% |
| Other | 12 | 13% | 82 | 10% | 94 | 10% |
| Total | 91 | 100% | 812 | 100% | 903 | 100% |

## IV.   AMKC

| CHS Injury Report |
| :---: |
| Reporting Period 4/1/2023-4/30/2023 |

**Table 1**

| Total Injury Reports Documented by CHS | 722 |
| :--- | :---: |

**Table 2**

| Injury Reports by Injury Determination | Number | Percent |
| :--- | :---: | :---: |
| Confirmed Serious Injury Reports | 27 | 4% |
| Confirmed Non-Serious Injury Reports | 264 | 37% |
| Not Confirmed Injury Reports | 431 | 60% |
| Discharged Before Injury Determination rendered | 0 | 0% |
| Unable to Detemine Within 30 Days | 0 | 0% |
| Total Injury Reports | 722 | 100% |

**Table 3**

| Confirmed Injury Reports wherer Patient is Sent to Urgent Care | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | Number | Percent | Number | Percent | Number | Percent |
| | 10 | 37% | 0 | 0% | 10 | 3% |

**Table 4**

| Confirmed Injury Reports where Patient is Sent to Hospital | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | Number | Percent | Number | Percent | Number | Percent |
| | 5 | 19% | 8 | 3% | 13 | 4% |

**Table 5**

| Age of Patient at Time of Confirmed Injury Report | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | 18-21 | 22+ | 18-21 | 22+ | 18-21 | 22+ |
| | 0 | 27 | 0 | 264 | 0 | 291 |

**Table 6**

| Number of Confirmed Injury Reports by Patient Acceptance or Refusal of Care | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | Accepted | Refused | Accepted | Refused | Accepted | Refused |
| | 27 | 0 | 224 | 40 | 251 | 40 |

**Table 8**

| Injury Reports by Type of Confirmed Serious Injury | Number | Percent of Injury |
| :--- | :---: | :---: |
| Laceration requiring sutures; staples or glue | 17 | 47% |
| Fracture | 6 | 17% |
| Clinical nasal fracture | 2 | 6% |
| Initial dislocation reduced in clinic or hospital | 1 | 3% |
| Tendon tear | 0 | 0% |
| Amputation | 0 | 0% |
| Structural injury to organ | 3 | 8% |
| Post-concussive syndrome or head injury requiring imaging | 7 | 19% |
| Blistering burn involving face of >9% of total body surface | 0 | 0% |
| Total | 36 | |
| NOTE: A confirmed injury report may contain more than one serious injury type; therefore the total number of confirmed Injury types may not equal the number of serious Injury reports. | | |

**Table 9**

| Confirmed Non-Serious Injury Reports Documenting Blow to the Head | Number | Percent |
| :--- | :---: | :---: |
| Head-blow | 22 | 8% |

**Table 10**

| Confirmed Injury Reports by Bodily Location | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | Number | Percent | Number | Percent | Number | Percent |
| Arms/Hands | 7 | 26% | 72 | 27% | 79 | 27% |
| Head/Face | 16 | 59% | 77 | 29% | 93 | 32% |
| Legs/Feet | 1 | 4% | 23 | 9% | 24 | 8% |
| Torso | 3 | 11% | 58 | 22% | 61 | 21% |
| Not recorded | 0 | 0% | 34 | 13% | 34 | 12% |
| Total | 27 | 100% | 264 | 100% | 291 | 100% |

**Table 13**

| Confirmed Injury Reports by Cause of Injury as Reported by Patient to CHS | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | Number | Percent | Number | Percent | Number | Percent |
| Attack by unknown assailant | 2 | 7% | 9 | 3% | 11 | 4% |
| Door/gate closure | 0 | 0% | 4 | 2% | 4 | 1% |
| Environment | 0 | 0% | 3 | 1% | 3 | 1% |
| Inmate on inmate fight | 13 | 48% | 98 | 37% | 111 | 38% |
| Occupational | 0 | 0% | 0 | 0% | 0 | 0% |
| Recreational | 2 | 7% | 9 | 3% | 11 | 4% |
| Self-injury | 3 | 11% | 34 | 13% | 37 | 13% |
| Sexual assault | 1 | 4% | 7 | 3% | 8 | 3% |
| Slip and fall | 3 | 11% | 22 | 8% | 25 | 9% |
| Transportation | 0 | 0% | 10 | 4% | 10 | 3% |
| DOC use of force | 1 | 4% | 44 | 17% | 45 | 15% |
| Other | 2 | 7% | 24 | 9% | 26 | 9% |
| Total | 27 | 100% | 264 | 100% | 291 | 100% |

4

## V.    EMTC

| CHS Injury Report |
|---|
| Reporting Period 4/1/2023-4/30/2023 |

**Table 1**

| Total Injury Reports Documented by CHS | 427 |
|---|---|

**Table 2**

| Injury Reports by Injury Determination | Number | Percent |
|---|---|---|
| Confirmed Serious Injury Reports | 26 | 6% |
| Confirmed Non-Serious Injury Reports | 150 | 35% |
| Not Confirmed Injury Reports | 248 | 58% |
| Discharged Before Injury Determination rendered | 2 | 0% |
| Unable to Detemine Within 30 Days | 1 | 0% |
| **Total Injury Reports** | **427** | **100%** |

**Table 3**

| Confirmed Injury Reports wherer Patient is Sent to Urgent Care | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| | 8 | 31% | 2 | 1% | 10 | 6% |

**Table 4**

| Confirmed Injury Reports where Patient is Sent to Hospital | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| | 5 | 19% | 3 | 2% | 8 | 5% |

**Table 5**

| Age of Patient at Time of Confirmed Injury Report | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | 18-21 | 22+ | 18-21 | 22+ | 18-21 | 22+ |
| | 2 | 24 | 8 | 142 | 10 | 166 |

**Table 6**

| Number of Confirmed Injury Reports by Patient Acceptance or Refusal of Care | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Accepted | Refused | Accepted | Refused | Accepted | Refused |
| | 26 | 0 | 140 | 10 | 166 | 10 |

**Table 8**

| Injury Reports by Type of Confirmed Serious Injury | Number | Percent of Injury |
|---|---|---|
| Laceration requiring sutures; staples or glue | 19 | 61% |
| Fracture | 2 | 6% |
| Clinical nasal fracture | 0 | 0% |
| Initial dislocation reduced in clinic or hospital | 0 | 0% |
| Tendon tear | 0 | 0% |
| Amputation | 0 | 0% |
| Structural injury to organ | 5 | 16% |
| Post-concussive syndrome or head injury requiring imaging | 5 | 16% |
| Blistering burn involving face of >9% of total body surface | 0 | 0% |
| **Total** | **31** | |

NOTE: A confirmed injury report may contain more than one serious injury type; therefore the total number of confirmed  injury types may not equal the number of serious injury reports.

**Table 9**

| Confirmed Non-Serious Injury Reports Documenting Blow to the Head | Number | Percent |
|---|---|---|
| Head-blow | 40 | 27% |

**Table 10**

| Confirmed Injury Reports by Bodily Location | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Arms/Hands | 5 | 19% | 40 | 27% | 45 | 26% |
| Head/Face | 18 | 69% | 65 | 43% | 83 | 47% |
| Legs/Feet | 0 | 0% | 15 | 10% | 15 | 9% |
| Torso | 3 | 12% | 16 | 11% | 19 | 11% |
| Not recorded | 0 | 0% | 14 | 9% | 14 | 8% |
| **Total** | **26** | **100%** | **150** | **100%** | **176** | **100%** |

**Table 13**

| Confirmed Injury Reports by Cause of Injury as Reported by Patient to CHS | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Attack by unknown assailant | 1 | 4% | 10 | 7% | 11 | 6% |
| Door/gate closure | 0 | 0% | 0 | 0% | 0 | 0% |
| Environment | 0 | 0% | 4 | 3% | 4 | 2% |
| Inmate on inmate fight | 20 | 77% | 76 | 51% | 96 | 55% |
| Occupational | 0 | 0% | 3 | 2% | 3 | 2% |
| Recreational | 0 | 0% | 1 | 1% | 1 | 1% |
| Self-injury | 1 | 4% | 10 | 7% | 11 | 6% |
| Sexual assault | 0 | 0% | 3 | 2% | 3 | 2% |
| Slip and fall | 0 | 0% | 22 | 15% | 22 | 13% |
| Transportation | 0 | 0% | 0 | 0% | 0 | 0% |
| DOC use of force | 2 | 8% | 14 | 9% | 16 | 9% |
| Other | 2 | 8% | 7 | 5% | 9 | 5% |
| **Total** | **26** | **100%** | **150** | **100%** | **176** | **100%** |

# VI.   GRVC

| CHS Injury Report |
| :---: |
| Reporting Period 4/1/2023-4/30/2023 |

**Table 1**

| Total Injury Reports Documented by CHS | 323 |
| :--- | :---: |

**Table 2**

| Injury Reports by Injury Determination | Number | Percent |
| :--- | :---: | :---: |
| Confirmed Serious Injury Reports | 10 | 3% |
| Confirmed Non-Serious Injury Reports | 111 | 34% |
| Not Confirmed Injury Reports | 200 | 62% |
| Discharged Before Injury Determination rendered | 2 | 1% |
| Unable to Detemine Within 30 Days | 0 | 0% |
| Total Injury Reports | 323 | 100% |

**Table 3**

| Confirmed Injury Reports wherer Patient is Sent to Urgent Care | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | Number | Percent | Number | Percent | Number | Percent |
| | 3 | 30% | 2 | 2% | 5 | 4% |

**Table 4**

| Confirmed Injury Reports where Patient is Sent to Hospital | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | Number | Percent | Number | Percent | Number | Percent |
| | 5 | 50% | 2 | 2% | 7 | 6% |

**Table 5**

| Age of Patient at Time of Confirmed Injury Report | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | 18-21 | 22+ | 18-21 | 22+ | 18-21 | 22+ |
| | 1 | 9 | 3 | 108 | 4 | 117 |

**Table 6**

| Number of Confirmed Injury Reports by Patient Acceptance or Refusal of Care | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | Accepted | Refused | Accepted | Refused | Accepted | Refused |
| | 10 | 0 | 96 | 15 | 106 | 15 |

**Table 8**

| Injury Reports by Type of Confirmed Serious Injury | Number | Percent of Injury |
| :--- | :---: | :---: |
| Laceration requiring sutures; staples or glue | 5 | 38% |
| Fracture | 3 | 23% |
| Clinical nasal fracture | 1 | 8% |
| Initial dislocation reduced in clinic or hospital | 0 | 0% |
| Tendon tear | 0 | 0% |
| Amputation | 0 | 0% |
| Structural injury to organ | 0 | 0% |
| Post-concussive syndrome or head injury requiring imaging | 4 | 31% |
| Blistering burn involving face of >9% of total body surface | 0 | 0% |
| Total | 13 | |

NOTE: A confirmed injury report may contain more than one serious injury type; therefore the total number of confirmed  Injury types may not equal the number of serious injury reports.

**Table 9**

| Confirmed Non-Serious Injury Reports Documenting Blow to the Head | Number | Percent |
| :--- | :---: | :---: |
| Head-blow | 5 | 5% |

**Table 10**

| Confirmed Injury Reports by Bodily Location | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | Number | Percent | Number | Percent | Number | Percent |
| Arms/Hands | 1 | 10% | 41 | 37% | 42 | 35% |
| Head/Face | 6 | 60% | 26 | 23% | 32 | 26% |
| Legs/Feet | 0 | 0% | 13 | 12% | 13 | 11% |
| Torso | 1 | 10% | 26 | 23% | 27 | 22% |
| Not recorded | 2 | 20% | 5 | 5% | 7 | 6% |
| Total | 10 | 100% | 111 | 100% | 121 | 100% |

**Table 13**

| Confirmed Injury Reports by Cause of Injury as Reported by Patient to CHS | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | Number | Percent | Number | Percent | Number | Percent |
| Attack by unknown assailant | 1 | 10% | 2 | 2% | 3 | 2% |
| Door/gate closure | 0 | 0% | 11 | 10% | 11 | 9% |
| Environment | 1 | 10% | 3 | 3% | 4 | 3% |
| Inmate on inmate fight | 6 | 60% | 19 | 17% | 25 | 21% |
| Occupational | 0 | 0% | 0 | 0% | 0 | 0% |
| Recreational | 0 | 0% | 8 | 7% | 8 | 7% |
| Self-injury | 1 | 10% | 13 | 12% | 14 | 12% |
| Sexual assault | 0 | 0% | 3 | 3% | 3 | 2% |
| Slip and fall | 0 | 0% | 16 | 14% | 16 | 13% |
| Transportation | 0 | 0% | 0 | 0% | 0 | 0% |
| DOC use of force | 0 | 0% | 18 | 16% | 18 | 15% |
| Other | 1 | 10% | 18 | 16% | 19 | 16% |
| Total | 10 | 100% | 111 | 100% | 121 | 100% |

# VII.   NIC

| CHS Injury Report |
| :---: |
| Reporting Period 4/1/2023-4/30/2023 |

**Table 1**

| Total Injury Reports Documented by CHS | 95 |
| :--- | :---: |

**Table 2**

| Injury Reports by Injury Determination | Number | Percent |
| :--- | :---: | :---: |
| Confirmed Serious Injury Reports | 7 | 7% |
| Confirmed Non-Serious Injury Reports | 49 | 52% |
| Not Confirmed Injury Reports | 39 | 41% |
| Discharged Before Injury Determination rendered | 0 | 0% |
| Unable to Detemine Within 30 Days | 0 | 0% |
| **Total Injury Reports** | **95** | **100%** |

**Table 3**

| Confirmed Injury Reports wherer Patient is Sent to Urgent Care | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | Number | Percent | Number | Percent | Number | Percent |
| | 0 | 0% | 0 | 0% | 0 | 0% |

**Table 4**

| Confirmed Injury Reports where Patient is Sent to Hospital | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | Number | Percent | Number | Percent | Number | Percent |
| | 5 | 71% | 5 | 10% | 10 | 18% |

**Table 5**

| Age of Patient at Time of Confirmed Injury Report | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | 18-21 | 22+ | 18-21 | 22+ | 18-21 | 22+ |
| | 1 | 6 | 1 | 48 | 2 | 54 |

**Table 6**

| Number of Confirmed Injury Reports by Patient Acceptance or Refusal of Care | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | Accepted | Refused | Accepted | Refused | Accepted | Refused |
| | 7 | 0 | 45 | 4 | 52 | 4 |

**Table 8**

| Injury Reports by Type of Confirmed Serious Injury | Number | Percent of Injury |
| :--- | :---: | :---: |
| Laceration requiring sutures; staples or glue | 1 | 13% |
| Fracture | 2 | 25% |
| Clinical nasal fracture | 0 | 0% |
| Initial dislocation reduced in clinic or hospital | 0 | 0% |
| Tendon tear | 0 | 0% |
| Amputation | 0 | 0% |
| Structural injury to organ | 0 | 0% |
| Post-concussive syndrome or head injury requiring imaging | 4 | 50% |
| Blistering burn involving face of >9% of total body surface | 1 | 13% |
| **Total** | **8** | |

NOTE: A confirmed injury report may contain more than one serious injury type; therefore the total number of confirmed  injury types may not equal the number of serious injury reports.

**Table 9**

| Confirmed Non-Serious Injury Reports Documenting Blow to the Head | Number | Percent |
| :--- | :---: | :---: |
| Head-blow | 8 | 16% |

**Table 10**

| Confirmed Injury Reports by Bodily Location | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | Number | Percent | Number | Percent | Number | Percent |
| Arms/Hands | 1 | 14% | 4 | 8% | 5 | 9% |
| Head/Face | 4 | 57% | 10 | 20% | 14 | 25% |
| Legs/Feet | 1 | 14% | 6 | 12% | 7 | 13% |
| Torso | 1 | 14% | 29 | 59% | 30 | 54% |
| Not recorded | 0 | 0% | 0 | 0% | 0 | 0% |
| **Total** | **7** | **100%** | **49** | **100%** | **56** | **100%** |

**Table 13**

| Confirmed Injury Reports by Cause of Injury as Reported by Patient to CHS | Serious | | Non-Serious | | All Injuries | |
| :--- | :---: | :---: | :---: | :---: | :---: | :---: |
| | Number | Percent | Number | Percent | Number | Percent |
| Attack by unknown assailant | 0 | 0% | 1 | 2% | 1 | 2% |
| Door/gate closure | 0 | 0% | 1 | 2% | 1 | 2% |
| Environment | 0 | 0% | 18 | 37% | 18 | 32% |
| Inmate on inmate fight | 1 | 14% | 5 | 10% | 6 | 11% |
| Occupational | 0 | 0% | 0 | 0% | 0 | 0% |
| Recreational | 0 | 0% | 0 | 0% | 0 | 0% |
| Self-injury | 0 | 0% | 0 | 0% | 0 | 0% |
| Sexual assault | 0 | 0% | 0 | 0% | 0 | 0% |
| Slip and fall | 2 | 29% | 6 | 12% | 8 | 14% |
| Transportation | 1 | 14% | 3 | 6% | 4 | 7% |
| DOC use of force | 1 | 14% | 6 | 12% | 7 | 13% |
| Other | 2 | 29% | 9 | 18% | 11 | 20% |
| **Total** | **7** | **100%** | **49** | **100%** | **56** | **100%** |

## VIII.   RMSC

| CHS Injury Report |
|---|
| Reporting Period 4/1/2023-4/30/2023 |

**Table 1**

| Total Injury Reports Documented by CHS | 163 |
|---|---|

**Table 2**

| Injury Reports by Injury Determination | Number | Percent |
|---|---|---|
| Confirmed Serious Injury Reports | 2 | 1% |
| Confirmed Non-Serious Injury Reports | 75 | 46% |
| Not Confirmed Injury Reports | 84 | 52% |
| Discharged Before Injury Determination rendered | 2 | 1% |
| Unable to Detemine Within 30 Days | 0 | 0% |
| Total Injury Reports | 163 | 100% |

**Table 3**

| Confirmed Injury Reports wherer Patient is Sent to Urgent Care | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| | 0 | 0% | 0 | 0% | 0 | 0% |

**Table 4**

| Confirmed Injury Reports where Patient is Sent to Hospital | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| | 2 | 100% | 3 | 4% | 5 | 6% |

**Table 5**

| Age of Patient at Time of Confirmed Injury Report | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | 18-21 | 22+ | 18-21 | 22+ | 18-21 | 22+ |
| | 0 | 2 | 3 | 72 | 3 | 74 |

**Table 6**

| Number of Confirmed Injury Reports by Patient Acceptance or Refusal of Care | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Accepted | Refused | Accepted | Refused | Accepted | Refused |
| | 2 | 0 | 73 | 2 | 75 | 2 |

**Table 8**

| Injury Reports by Type of Confirmed Serious Injury | Number | Percent of Injury |
|---|---|---|
| Laceration requiring sutures; staples or glue | 0 | 0% |
| Fracture | 0 | 0% |
| Clinical nasal fracture | 0 | 0% |
| Initial dislocation reduced in clinic or hospital | 0 | 0% |
| Tendon tear | 0 | 0% |
| Amputation | 0 | 0% |
| Structural injury to organ | 0 | 0% |
| Post-concussive syndrome or head injury requiring imaging | 2 | 100% |
| Blistering burn involving face of >9% of total body surface | 0 | 0% |
| Total | 2 | |

NOTE: A confirmed injury report may contain more than one serious injury type; therefore the total number of confirmed  injury types may not equal the number of serious injury reports.

**Table 9**

| Confirmed Non-Serious Injury Reports Documenting Blow to the Head | Number | Percent |
|---|---|---|
| Head-blow | 14 | 19% |

**Table 10**

| Confirmed Injury Reports by Bodily Location | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Arms/Hands | 0 | 0% | 22 | 29% | 22 | 29% |
| Head/Face | 2 | 100% | 28 | 37% | 30 | 39% |
| Legs/Feet | 0 | 0% | 16 | 21% | 16 | 21% |
| Torso | 0 | 0% | 6 | 8% | 6 | 8% |
| Not recorded | 0 | 0% | 3 | 4% | 3 | 4% |
| Total | 2 | 100% | 75 | 100% | 77 | 100% |

**Table 13**

| Confirmed Injury Reports by Cause of Injury as Reported by Patient to CHS | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Attack by unknown assailant | 1 | 50% | 3 | 4% | 4 | 5% |
| Door/gate closure | 0 | 0% | 0 | 0% | 0 | 0% |
| Environment | 0 | 0% | 1 | 1% | 1 | 1% |
| Inmate on inmate fight | 1 | 50% | 34 | 45% | 35 | 45% |
| Occupational | 0 | 0% | 1 | 1% | 1 | 1% |
| Recreational | 0 | 0% | 0 | 0% | 0 | 0% |
| Self-injury | 0 | 0% | 3 | 4% | 3 | 4% |
| Sexual assault | 0 | 0% | 2 | 3% | 2 | 3% |
| Slip and fall | 0 | 0% | 7 | 9% | 7 | 9% |
| Transportation | 0 | 0% | 0 | 0% | 0 | 0% |
| DOC use of force | 0 | 0% | 11 | 15% | 11 | 14% |
| Other | 0 | 0% | 13 | 17% | 13 | 17% |
| Total | 2 | 100% | 75 | 100% | 77 | 100% |

## IX.   RNDC

| CHS Injury Report |
|---|
| Reporting Period 4/1/2023-4/30/2023 |

**Table 1**

| Total Injury Reports Documented by CHS | 296 |
|---|---|

**Table 2**

| Injury Reports by Injury Determination | Number | Percent |
|---|---|---|
| Confirmed Serious Injury Reports | 13 | 4% |
| Confirmed Non-Serious Injury Reports | 76 | 26% |
| Not Confirmed Injury Reports | 207 | 70% |
| Discharged Before Injury Determination rendered | 0 | 0% |
| Unable to Detemine Within 30 Days | 0 | 0% |
| Total Injury Reports | 296 | 100% |

**Table 3**

| Confirmed Injury Reports wherer Patient is Sent to Urgent Care | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| | 3 | 23% | 0 | 0% | 3 | 3% |

**Table 4**

| Confirmed Injury Reports where Patient is Sent to Hospital | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| | 4 | 31% | 2 | 3% | 6 | 7% |

**Table 5**

| Age of Patient at Time of Confirmed Injury Report | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | 18-21 | 22+ | 18-21 | 22+ | 18-21 | 22+ |
| | 6 | 7 | 39 | 37 | 45 | 44 |

**Table 6**

| Number of Confirmed Injury Reports by Patient Acceptance or Refusal of Care | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Accepted | Refused | Accepted | Refused | Accepted | Refused |
| | 13 | 0 | 68 | 8 | 81 | 8 |

**Table 8**

| Injury Reports by Type of Confirmed Serious Injury | Number | Percent of Injury |
|---|---|---|
| Laceration requiring sutures; staples or glue | 7 | 47% |
| Fracture | 3 | 20% |
| Clinical nasal fracture | 1 | 7% |
| Initial dislocation reduced in clinic or hospital | 0 | 0% |
| Tendon tear | 1 | 7% |
| Amputation | 0 | 0% |
| Structural injury to organ | 1 | 7% |
| Post-concussive syndrome or head injury requiring imaging | 2 | 13% |
| Blistering burn involving face of >9% of total body surface | 0 | 0% |
| Total | 15 | |

NOTE: A confirmed injury report may contain more than one serious injury type; therefore the total number of confirmed injury types may not equal the number of serious injury reports.

**Table 9**

| Confirmed Non-Serious Injury Reports Documenting Blow to the Head | Number | Percent |
|---|---|---|
| Head-blow | 11 | 14% |

**Table 10**

| Confirmed Injury Reports by Bodily Location | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Arms/Hands | 3 | 23% | 29 | 38% | 32 | 36% |
| Head/Face | 10 | 77% | 24 | 32% | 34 | 38% |
| Legs/Feet | 0 | 0% | 15 | 20% | 15 | 17% |
| Torso | 0 | 0% | 6 | 8% | 6 | 7% |
| Not recorded | 0 | 0% | 2 | 3% | 2 | 2% |
| Total | 13 | 100% | 76 | 100% | 89 | 100% |

**Table 13**

| Confirmed Injury Reports by Cause of Injury as Reported by Patient to CHS | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Attack by unknown assailant | 2 | 15% | 4 | 5% | 6 | 7% |
| Door/gate closure | 0 | 0% | 3 | 4% | 3 | 3% |
| Environment | 0 | 0% | 1 | 1% | 1 | 1% |
| Inmate on inmate fight | 6 | 46% | 24 | 32% | 30 | 34% |
| Occupational | 0 | 0% | 1 | 1% | 1 | 1% |
| Recreational | 0 | 0% | 11 | 14% | 11 | 12% |
| Self-injury | 0 | 0% | 10 | 13% | 10 | 11% |
| Sexual assault | 0 | 0% | 0 | 0% | 0 | 0% |
| Slip and fall | 0 | 0% | 8 | 11% | 8 | 9% |
| Transportation | 0 | 0% | 0 | 0% | 0 | 0% |
| DOC use of force | 1 | 8% | 6 | 8% | 7 | 8% |
| Other | 4 | 31% | 8 | 11% | 12 | 13% |
| Total | 13 | 100% | 76 | 100% | 89 | 100% |

## X.    VCBC

| CHS Injury Report |
| --- |
| Reporting Period 4/1/2023-4/30/2023 |

**Table 1**

| Total Injury Reports Documented by CHS | 141 |
| --- | --- |

**Table 2**

| Injury Reports by Injury Determination | Number | Percent |
| --- | --- | --- |
| Confirmed Serious Injury Reports | 5 | 4% |
| Confirmed Non-Serious Injury Reports | 84 | 60% |
| Not Confirmed Injury Reports | 52 | 37% |
| Discharged Before Injury Determination rendered | 0 | 0% |
| Unable to Detemine Within 30 Days | 0 | 0% |
| **Total Injury Reports** | **141** | **100%** |

**Table 3**

| Confirmed Injury Reports wherer Patient is Sent to Urgent Care | Serious | | Non-Serious | | All Injuries | |
| --- | --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | Number | Percent |
| | 1 | 20% | 0 | 0% | 1 | 1% |

**Table 4**

| Confirmed Injury Reports where Patient is Sent to Hospital | Serious | | Non-Serious | | All Injuries | |
| --- | --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | Number | Percent |
| | 0 | 0% | 4 | 5% | 4 | 4% |

**Table 5**

| Age of Patient at Time of Confirmed Injury Report | Serious | | Non-Serious | | All Injuries | |
| --- | --- | --- | --- | --- | --- | --- |
| | 18-21 | 22+ | 18-21 | 22+ | 18-21 | 22+ |
| | 0 | 5 | 0 | 84 | 0 | 89 |

**Table 6**

| Number of Confirmed Injury Reports by Patient Acceptance or Refusal of Care | Serious | | Non-Serious | | All Injuries | |
| --- | --- | --- | --- | --- | --- | --- |
| | Accepted | Refused | Accepted | Refused | Accepted | Refused |
| | 5 | 0 | 79 | 5 | 84 | 5 |

**Table 8**

| Injury Reports by Type of Confirmed Serious Injury | Number | Percent of Injury |
| --- | --- | --- |
| Laceration requiring sutures; staples or glue | 2 | 22% |
| Fracture | 3 | 33% |
| Clinical nasal fracture | 0 | 0% |
| Initial dislocation reduced in clinic or hospital | 2 | 22% |
| Tendon tear | 0 | 0% |
| Amputation | 0 | 0% |
| Structural injury to organ | 0 | 0% |
| Post-concussive syndrome or head injury requiring imaging | 2 | 22% |
| Blistering burn involving face of >9% of total body surface | 0 | 0% |
| Total | 9 | |
| NOTE: A confirmed injury report may contain more than one serious injury type; therefore the total number of confirmed injury types may not equal the number of serious injury reports. | | |

**Table 9**

| Confirmed Non-Serious Injury Reports Documenting Blow to the Head | Number | Percent |
| --- | --- | --- |
| Head-blow | 12 | 14% |

**Table 10**

| Confirmed Injury Reports by Bodily Location | Serious | | Non-Serious | | All Injuries | |
| --- | --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | Number | Percent |
| Arms/Hands | 1 | 20% | 19 | 23% | 20 | 22% |
| Head/Face | 3 | 60% | 34 | 40% | 37 | 42% |
| Legs/Feet | 0 | 0% | 15 | 18% | 15 | 17% |
| Torso | 1 | 20% | 15 | 18% | 16 | 18% |
| Not recorded | 0 | 0% | 1 | 1% | 1 | 1% |
| **Total** | **5** | **100%** | **84** | **100%** | **89** | **100%** |

**Table 13**

| Confirmed Injury Reports by Cause of Injury as Reported by Patient to CHS | Serious | | Non-Serious | | All Injuries | |
| --- | --- | --- | --- | --- | --- | --- |
| | Number | Percent | Number | Percent | Number | Percent |
| Attack by unknown assailant | 0 | 0% | 2 | 2% | 2 | 2% |
| Door/gate closure | 0 | 0% | 1 | 1% | 1 | 1% |
| Environment | 0 | 0% | 1 | 1% | 1 | 1% |
| Inmate on inmate fight | 4 | 80% | 26 | 31% | 30 | 34% |
| Occupational | 0 | 0% | 1 | 1% | 1 | 1% |
| Recreational | 0 | 0% | 12 | 14% | 12 | 13% |
| Self-injury | 0 | 0% | 3 | 4% | 3 | 3% |
| Sexual assault | 0 | 0% | 3 | 4% | 3 | 3% |
| Slip and fall | 1 | 20% | 5 | 6% | 6 | 7% |
| Transportation | 0 | 0% | 1 | 1% | 1 | 1% |
| DOC use of force | 0 | 0% | 26 | 31% | 26 | 29% |
| Other | 0 | 0% | 3 | 4% | 3 | 3% |
| **Total** | **5** | **100%** | **84** | **100%** | **89** | **100%** |

10

## XI.   WF

| CHS Injury Report |
|---|
| **Reporting Period 4/1/2023-4/30/2023** |

**Table 1**

| Total Injury Reports Documented by CHS | 14 |
|---|---|

**Table 2**

| Injury Reports by Injury Determination | Number | Percent |
|---|---|---|
| Confirmed Serious Injury Reports | 1 | 7% |
| Confirmed Non-Serious Injury Reports | 3 | 21% |
| Not Confirmed Injury Reports | 10 | 71% |
| Discharged Before Injury Determination rendered | 0 | 0% |
| Unable to Detemine Within 30 Days | 0 | 0% |
| **Total Injury Reports** | **14** | **100%** |

**Table 3**

| Confirmed Injury Reports wherer Patient is Sent to Urgent Care | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| | 0 | 0% | 0 | 0% | 0 | 0% |

**Table 4**

| Confirmed Injury Reports where Patient is Sent to Hospital | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| | 1 | 100% | 0 | 0% | 1 | 25% |

**Table 5**

| Age of Patient at Time of Confirmed Injury Report | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | 18-21 | 22+ | 18-21 | 22+ | 18-21 | 22+ |
| | 0 | 1 | 0 | 3 | 0 | 4 |

**Table 6**

| Number of Confirmed Injury Reports by Patient Acceptance or Refusal of Care | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Accepted | Refused | Accepted | Refused | Accepted | Refused |
| | 1 | 0 | 3 | 0 | 4 | 0 |

**Table 8**

| Injury Reports by Type of Confirmed Serious Injury | Number | Percent of Injury |
|---|---|---|
| Laceration requiring sutures; staples or glue | 0 | 0% |
| Fracture | 0 | 0% |
| Clinical nasal fracture | 0 | 0% |
| Initial dislocation reduced in clinic or hospital | 0 | 0% |
| Tendon tear | 0 | 0% |
| Amputation | 0 | 0% |
| Structural injury to organ | 0 | 0% |
| Post-concussive syndrome or head injury requiring imaging | 0 | 0% |
| Blistering burn involving face of >9% of total body surface | 1 | 100% |
| **Total** | **1** | |
| NOTE: A confirmed injury report may contain more than one serious Injury type; therefore the total number of confirmed  injury types may not equal the number of serious injury reports. | | |

**Table 9**

| Confirmed Non-Serious Injury Reports Documenting Blow to the Head | Number | Percent |
|---|---|---|
| Head-blow | 0 | 0% |

**Table 10**

| Confirmed Injury Reports by Bodily Location | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Arms/Hands | 0 | 0% | 0 | 0% | 0 | 0% |
| Head/Face | 0 | 0% | 0 | 0% | 0 | 0% |
| Legs/Feet | 0 | 0% | 2 | 67% | 2 | 50% |
| Torso | 1 | 100% | 0 | 0% | 1 | 25% |
| Not recorded | 0 | 0% | 1 | 33% | 1 | 25% |
| **Total** | **1** | **100%** | **3** | **100%** | **4** | **100%** |

**Table 13**

| Confirmed Injury Reports by Cause of Injury as Reported by Patient to CHS | Serious | | Non-Serious | | All Injuries | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Attack by unknown assailant | 0 | 0% | 0 | 0% | 0 | 0% |
| Door/gate closure | 0 | 0% | 0 | 0% | 0 | 0% |
| Environment | 0 | 0% | 0 | 0% | 0 | 0% |
| Inmate on inmate fight | 0 | 0% | 0 | 0% | 0 | 0% |
| Occupational | 0 | 0% | 0 | 0% | 0 | 0% |
| Recreational | 0 | 0% | 0 | 0% | 0 | 0% |
| Self-injury | 0 | 0% | 0 | 0% | 0 | 0% |
| Sexual assault | 0 | 0% | 0 | 0% | 0 | 0% |
| Slip and fall | 0 | 0% | 2 | 67% | 2 | 50% |
| Transportation | 0 | 0% | 0 | 0% | 0 | 0% |
| DOC use of force | 0 | 0% | 1 | 33% | 1 | 25% |
| Other | 1 | 100% | 0 | 0% | 1 | 25% |
| **Total** | **1** | **100%** | **3** | **100%** | **4** | **100%** |

11

## XII.   Self-Harm

**CHS Self-Harm Report**

**Reporting Period 4/1/2023-4/30/2023**

**Table 1**

| Incidents of Self-Harm by Type (as Determined by CHS Staff) | Number | Percent |
|---|---|---|
| Banged head or other body part | 21 | 17% |
| Hang up/attempted hang-up | 24 | 19% |
| Laceration | 40 | 32% |
| OD on medication/pills | 11 | 9% |
| Ingestion | 7 | 6% |
| Multiple methods | 10 | 8% |
| Other | 12 | 10% |
| Total | 125 | 100% |

**Table 2**

| Incidents of Self-Harm by Age at Time of Incident | Banged head or other body part | | Hang up/ Attempted hang-up | | Laceration | | OD on medication/pills | | Ingestion | | Multiple methods | | Other | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number |
| 18-21 | 3 | 14% | 3 | 13% | 4 | 10% | 0 | 0% | 0 | 0% | 0 | 0% | 2 | 17% | 12 |
| 22+ | 18 | 86% | 21 | 88% | 36 | 90% | 11 | 100% | 7 | 100% | 10 | 100% | 10 | 83% | 113 |
| Total | 21 | 100% | 24 | 100% | 40 | 100% | 11 | 100% | 7 | 100% | 10 | 100% | 12 | 100% | 125 |

**Table 3**

| Incidents of Self-Harm by Facility | Banged head or other body part | | Hang up/ Attempted hang-up | | Laceration | | OD on medication/pills | | Ingestion | | Multiple methods | | Other | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number |
| AMKC | 7 | 33% | 12 | 50% | 21 | 53% | 8 | 73% | 5 | 71% | 3 | 30% | 2 | 17% | 58 |
| EMTC | 5 | 24% | 3 | 13% | 6 | 15% | 0 | 0% | 0 | 0% | 2 | 20% | 3 | 25% | 19 |
| GRVC | 3 | 14% | 5 | 21% | 4 | 10% | 1 | 9% | 1 | 14% | 3 | 30% | 1 | 8% | 18 |
| NIC | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | 1 | 8% | 1 |
| RMSC | 3 | 14% | 1 | 4% | 1 | 3% | 0 | 0% | 0 | 0% | 1 | 10% | 2 | 17% | 8 |
| RNDC | 1 | 5% | 3 | 13% | 6 | 15% | 1 | 9% | 1 | 14% | 0 | 0% | 1 | 8% | 13 |
| VCBC | 2 | 10% | 0 | 0% | 2 | 5% | 0 | 0% | 0 | 0% | 1 | 10% | 0 | 0% | 5 |
| WF | 0 | 0% | 0 | 0% | 0 | 0% | 1 | 9% | 0 | 0% | 0 | 0% | 2 | 17% | 3 |
| Total | 21 | 100% | 24 | 100% | 40 | 100% | 11 | 100% | 7 | 100% | 10 | 100% | 12 | 100% | 125 |

**Table 4**

| Incidents of Self-Harm by Housing Type at Time of Incident | Banged head or other body part | | Hang up/ Attempted hang-up | | Laceration | | OD on medication/pills | | Ingestion | | Multiple methods | | Other | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number |
| ESH | 1 | 5% | 0 | 0% | 0 | 0% | 0 | 0% | 1 | 14% | 1 | 10% | 0 | 0% | 3 |
| GP | 10 | 48% | 9 | 38% | 11 | 28% | 5 | 45% | 0 | 0% | 3 | 30% | 9 | 75% | 47 |
| MO | 9 | 43% | 13 | 54% | 25 | 63% | 5 | 45% | 6 | 86% | 5 | 50% | 3 | 25% | 66 |
| RR | 1 | 5% | 2 | 8% | 4 | 10% | 1 | 9% | 0 | 0% | 1 | 10% | 0 | 0% | 9 |
| Total | 21 | 100% | 24 | 100% | 40 | 100% | 11 | 100% | 7 | 100% | 10 | 100% | 12 | 100% | 125 |

12



# DOC Report: Injuries from April 2023
# Phase 3

**Part of the DOC & CHS Joint Report on Injuries Occurring in Custody**
**Reporting Period: April 2023**
**Date of Report: 07/11/2023**

**CHS is reporting on 2,181 injuries that they evaluated during the month of April 2023. Of those injuries, DOC is reporting on 2,129 injuries which took place during the month of April 2023. The remaining injuries either took place in months prior to April 2023 or do not yet have an injury determination and are thus categorized by CHS as "Unable to Determine Within 30 Days."**

# DOC Report: Injuries from April 2023
# Phase 3

## TABLE 7 – DOC

*Phase 1 (I) Mean, median, minimum, and maximum time between the time of Department Supervisor notification and the time of initial medical evaluation for serious injuries, overall and disaggregated by treating facility.*

OVERALL

| Time Between DOC Supervisor Staff Notification of Injury & Time of Initial Medical Evaluation (Hours/Minutes) | Serious (n=86) | Non-Serious (n=2038) | Discharged (n=5) | All Injuries (N=2129) |
|---|---|---|---|---|
| Mean | 4:25 | 13:18 | 3:16 | 7:00:00 |
| Median | 0:55 | 2:09 | 1:30 | 1:30 |
| Min | 0:00 | 0:00 | 0:00 | 0:00 |
| Max | 77:22 | 504:57 | 8:18 | 504:57 |

AMKC

| Time Between DOC Supervisor Staff Notification of Injury & Time of Initial Medical Evaluation (Hours/Minutes) | Serious (n=22) | Non-Serious (n=658) | Discharged (n=0) | All Injuries (N=680) |
|---|---|---|---|---|
| Mean | 2:21 | 3:44 | N/A | 3:02 |
| Median | 0:49 | 1:40 | N/A | 1:15 |
| Min | 0:00 | 0:00 | N/A | 0:00 |
| Max | 12:10 | 120:11 | N/A | 120:11 |

BHPW

| Time Between DOC Supervisor Staff Notification of Injury & Time of Initial Medical Evaluation (Hours/Minutes) | Serious (n=4) | Non-Serious (n=20) | Discharged (n=0) | All Injuries (N=24) |
|---|---|---|---|---|
| Mean | 0:57 | 2:04 | N/A | 1:31 |
| Median | 0:55 | 0:30 | N/A | 0:43 |
| Min | 0:11 | 0:00 | N/A | 0:00 |
| Max | 1:45 | 17:10 | N/A | 17:10 |

BKCT

| Time Between DOC Supervisor Staff Notification of Injury & Time of Initial Medical Evaluation (Hours/Minutes) | Serious (n=0) | Non-Serious (n=1) | Discharged (n=0) | All Injuries (N=1) |
|---|---|---|---|---|
| Mean | N/A | 4:20 | N/A | 4:20 |
| Median | N/A | 4:20 | N/A | 4:20 |
| Min | N/A | 4:20 | N/A | 4:20 |
| Max | N/A | 4:20 | N/A | 4:20 |

**DOC Report: Injuries from April 2023**

BXCT

| Time Between DOC Supervisor Staff Notification of Injury & Time of Initial Medical Evaluation (Hours/Minutes) | Serious (n=0) | Non-Serious (n=16) | Discharged (n=0) | All Injuries (N=16) |
|---|---|---|---|---|
| Mean | N/A | 65:59 | N/A | 65:59 |
| Median | N/A | 31:18 | N/A | 31:18 |
| Min | N/A | 4:25 | N/A | 4:25 |
| Max | N/A | 284:07 | N/A | 284:07 |

EMTC

| Time Between DOC Supervisor Staff Notification of Injury & Time of Initial Medical Evaluation (Hours/Minutes) | Serious (n=24) | Non-Serious (n=370) | Discharged (n=2) | All Injuries (N=396) |
|---|---|---|---|---|
| Mean | 8:12 | 20:21 | 0:00 | 9:31 |
| Median | 1:08 | 3:40 | 0:00 | 1:08 |
| Min | 0:03 | 0:00 | 0:00 | 0:00 |
| Max | 66:35 | 501:31 | 0:00 | 501:31 |

GRVC

| Time Between DOC Supervisor Staff Notification of Injury & Time of Initial Medical Evaluation (Hours/Minutes) | Serious (n=10) | Non-Serious (n=296) | Discharged (n=1) | All Injuries (N=307) |
|---|---|---|---|---|
| Mean | 2:01 | 8:37 | 8:18 | 6:19 |
| Median | 0:43 | 1:27 | 8:18 | 1:27 |
| Min | 0:00 | 0:00 | 8:18 | 0:00 |
| Max | 13:29 | 504:57 | 8:18 | 504:57 |

MNCT

| Time Between DOC Supervisor Staff Notification of Injury & Time of Initial Medical Evaluation (Hours/Minutes) | Serious (n=2) | Non-Serious (n=11) | Discharged (n=0) | All Injuries (N=13) |
|---|---|---|---|---|
| Mean | 3:38 | 11:15 | N/A | 7:26 |
| Median | 3:38 | 3:10 | N/A | 3:24 |
| Min | 3:15 | 0:46 | N/A | 0:46 |
| Max | 4:00 | 53:00 | N/A | 53:00 |

NIC

| Time Between DOC Supervisor Staff Notification of Injury & Time of Initial Medical Evaluation (Hours/Minutes) | Serious (n=6) | Non-Serious (n=79) | Discharged (n=0) | All Injuries (N=85) |
|---|---|---|---|---|
| Mean | 5:52 | 2:36 | N/A | 4:14 |
| Median | 0:55 | 1:17 | N/A | 1:06 |
| Min | 0:05 | 0:00 | N/A | 0:00 |
| Max | 24:15 | 9:00 | N/A | 24:15 |

**DOC Report: Injuries from April 2023**

RMSC

| Time Between DOC Supervisor Staff Notification of Injury & Time of Initial Medical Evaluation (Hours/Minutes) | Serious (n=2) | Non-Serious (n=151) | Discharged (n=2) | All Injuries (N=155) |
|---|---|---|---|---|
| Mean | 2:40 | 8:12 | 1:30 | 4:07 |
| Median | 2:40 | 2:09 | 1:30 | 2:09 |
| Min | 2:34 | 0:00 | 1:18 | 0:00 |
| Max | 2:45 | 98:20 | 1:41 | 98:20 |

RNDC

| Time Between DOC Supervisor Staff Notification of Injury & Time of Initial Medical Evaluation (Hours/Minutes) | Serious (n=10) | Non-Serious (n=273) | Discharged (n=0) | All Injuries (N=283) |
|---|---|---|---|---|
| Mean | 17:23 | 12:50 | N/A | 15:06 |
| Median | 3:27 | 2:29 | N/A | 2:58 |
| Min | 0:43 | 0:01 | N/A | 0:01 |
| Max | 77:22 | 386:58 | N/A | 386:58 |

TRANSP

| Time Between DOC Supervisor Staff Notification of Injury & Time of Initial Medical Evaluation (Hours/Minutes) | Serious (n=0) | Non-Serious (n=21) | Discharged (n=0) | All Injuries (N=21) |
|---|---|---|---|---|
| Mean | N/A | 27:00 | N/A | 27:00 |
| Median | N/A | 6:00 | N/A | 6:00 |
| Min | N/A | 0:48 | N/A | 0:48 |
| Max | N/A | 95:50 | N/A | 95:50 |

VCBC

| Time Between DOC Supervisor Staff Notification of Injury & Time of Initial Medical Evaluation (Hours/Minutes) | Serious (n=5) | Non-Serious (n=130) | Discharged (n=0) | All Injuries (N=135) |
|---|---|---|---|---|
| Mean | 1:06 | 4:05 | N/A | 2:35 |
| Median | 0:42 | 1:04 | N/A | 0:53 |
| Min | 0:18 | 0:00 | N/A | 0:00 |
| Max | 2:02 | 144:25 | N/A | 144:25 |

WF

| Time Between DOC Supervisor Staff Notification of Injury & Time of Initial Medical Evaluation (Hours/Minutes) | Serious (n=1) | Non-Serious (n=12) | Discharged (n=0) | All Injuries (N=13) |
|---|---|---|---|---|
| Mean | 0:01 | 1:56 | N/A | 0:59 |
| Median | 0:01 | 0:43 | N/A | 0:22 |
| Min | 0:01 | 0:05 | N/A | 0:01 |
| Max | 0:01 | 7:30 | N/A | 7:30 |

*"N/A" applies when injury investigations are ongoing at the time of the report or when no injuries took place in a respective category.

## Table 11 – DOC

*Phase 2 (A) Locations within the commands where the serious injuries occurred, grouped and totaled by location, overall and disaggregated by specific command (i.e. facility, transportation, court);*

OVERALL

| DOC Location Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Clinic | 0 | 0% | 23 | 1% | 0 | 0% | 23 | 1% |
| Court | 4 | 5% | 47 | 2% | 0 | 0% | 51 | 2% |
| Hallways | 1 | 1% | 31 | 2% | 0 | 0% | 32 | 2% |
| Housing Area | 69 | 80% | 1678 | 82% | 4 | 80% | 1751 | 82% |
| Intake/Holding Pen | 2 | 2% | 82 | 4% | 0 | 0% | 84 | 4% |
| Mess Hall | 1 | 1% | 7 | 0% | 0 | 0% | 8 | 0% |
| Occupational Setting | 0 | 0% | 8 | 0% | 0 | 0% | 8 | 0% |
| Other | 4 | 5% | 27 | 1% | 0 | 0% | 31 | 1% |
| Recreation Space | 1 | 1% | 55 | 3% | 0 | 0% | 56 | 3% |
| Showers | 3 | 3% | 42 | 2% | 1 | 20% | 46 | 2% |
| Transportation | 1 | 1% | 29 | 1% | 0 | 0% | 30 | 1% |
| Visit | 0 | 0% | 9 | 0% | 0 | 0% | 9 | 0% |
| **Total** | **86** | 100% | **2038** | 100% | **5** | 100% | **2129** | 100% |

AMKC

| DOC Location Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Clinic | 0 | 0% | 8 | 1% | 0 | N/A | 8 | 1% |
| Court | 1 | 5% | 2 | 0% | 0 | N/A | 3 | 0% |
| Hallways | 0 | 0% | 17 | 3% | 0 | N/A | 17 | 3% |
| Housing Area | 17 | 77% | 577 | 88% | 0 | N/A | 594 | 87% |
| Intake/Holding Pen | 1 | 5% | 18 | 3% | 0 | N/A | 19 | 3% |
| Mess Hall | 0 | 0% | 1 | 0% | 0 | N/A | 1 | 0% |
| Occupational Setting | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Other | 0 | 0% | 1 | 0% | 0 | N/A | 1 | 0% |
| Recreation Space | 1 | 5% | 11 | 2% | 0 | N/A | 12 | 2% |
| Showers | 2 | 9% | 20 | 3% | 0 | N/A | 22 | 3% |
| Transportation | 0 | 0% | 2 | 0% | 0 | N/A | 2 | 0% |
| Visit | 0 | 0% | 1 | 0% | 0 | N/A | 1 | 0% |
| **Total** | **22** | 100% | **658** | 100% | **0** | N/A | **680** | 100% |

BHPW

| DOC Location Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Clinic | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |

**DOC Report: Injuries from April 2023**

| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
|---|---|---|---|---|---|---|---|---|
| Court | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Hallways | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Housing Area | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Intake/Holding Pen | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Mess Hall | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Occupational Setting | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Other | 4 | 100% | 20 | 100% | 0 | N/A | 24 | 100% |
| Recreation Space | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Showers | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Transportation | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Visit | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| **Total** | **4** | 100% | **20** | 100% | **0** | N/A | **24** | 100% |

BKCT

| DOC Location Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Clinic | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Court | 0 | N/A | 1 | 100% | 0 | N/A | 1 | 100% |
| Hallways | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Housing Area | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Intake/Holding Pen | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Mess Hall | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Occupational Setting | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Other | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Recreation Space | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Showers | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Transportation | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Visit | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| **Total** | **0** | N/A | **1** | 100% | **0** | N/A | **1** | 100% |

BXCT

| DOC Location Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Clinic | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Court | 0 | N/A | 16 | 100% | 0 | N/A | 16 | 100% |
| Hallways | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Housing Area | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Intake/Holding Pen | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Mess Hall | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Occupational Setting | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Other | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Recreation Space | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Showers | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |

**DOC Report: Injuries from April 2023**

| | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| Transportation | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Visit | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| **Total** | **0** | N/A | **16** | 100% | **0** | N/A | **16** | 100% |

EMTC

| DOC Location Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Clinic | 0 | 0% | 6 | 2% | 0 | 0% | 6 | 2% |
| Court | 1 | 4% | 1 | 0% | 0 | 0% | 2 | 1% |
| Hallways | 0 | 0% | 3 | 1% | 0 | 0% | 3 | 1% |
| Housing Area | 22 | 92% | 299 | 81% | 1 | 50% | 322 | 81% |
| Intake/Holding Pen | 1 | 4% | 46 | 12% | 0 | 0% | 47 | 12% |
| Mess Hall | 0 | 0% | 2 | 1% | 0 | 0% | 2 | 1% |
| Occupational Setting | 0 | 0% | 3 | 1% | 0 | 0% | 3 | 1% |
| Other | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Recreation Space | 0 | 0% | 2 | 1% | 0 | 0% | 2 | 1% |
| Showers | 0 | 0% | 6 | 2% | 1 | 50% | 7 | 2% |
| Transportation | 0 | 0% | 2 | 1% | 0 | 0% | 2 | 1% |
| Visit | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| **Total** | **24** | 100% | **370** | 100% | **2** | 100% | **396** | 100% |

GRVC

| DOC Location Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Clinic | 0 | 0% | 4 | 1% | 0 | 0% | 4 | 1% |
| Court | 0 | 0% | 1 | 0% | 0 | 0% | 1 | 0% |
| Hallways | 0 | 0% | 2 | 1% | 0 | 0% | 2 | 1% |
| Housing Area | 10 | 100% | 259 | 88% | 1 | 100% | 270 | 88% |
| Intake/Holding Pen | 0 | 0% | 10 | 3% | 0 | 0% | 10 | 3% |
| Mess Hall | 0 | 0% | 1 | 0% | 0 | 0% | 1 | 0% |
| Occupational Setting | 0 | 0% | 1 | 0% | 0 | 0% | 1 | 0% |
| Other | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Recreation Space | 0 | 0% | 14 | 5% | 0 | 0% | 14 | 5% |
| Showers | 0 | 0% | 1 | 0% | 0 | 0% | 1 | 0% |
| Transportation | 0 | 0% | 2 | 1% | 0 | 0% | 2 | 1% |
| Visit | 0 | 0% | 1 | 0% | 0 | 0% | 1 | 0% |
| **Total** | **10** | 100% | **296** | 100% | **1** | 100% | **307** | 100% |

MNCT

| DOC Location Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Clinic | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Court | 2 | 100% | 11 | 100% | 0 | N/A | 13 | 100% |

**DOC Report: Injuries from April 2023**

| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
|---|---|---|---|---|---|---|---|---|
| Hallways | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Housing Area | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Intake/Holding Pen | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Mess Hall | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Occupational Setting | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Other | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Recreation Space | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Showers | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Transportation | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Visit | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| **Total** | **2** | 100% | **11** | 100% | **0** | N/A | **13** | 100% |

NIC

| DOC Location Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Clinic | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Court | 0 | 0% | 1 | 1% | 0 | N/A | 1 | 1% |
| Hallways | 0 | 0% | 2 | 3% | 0 | N/A | 2 | 2% |
| Housing Area | 5 | 83% | 72 | 91% | 0 | N/A | 77 | 91% |
| Intake/Holding Pen | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Mess Hall | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Occupational Setting | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Other | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Recreation Space | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Showers | 0 | 0% | 4 | 5% | 0 | N/A | 4 | 5% |
| Transportation | 1 | 17% | 0 | 0% | 0 | N/A | 1 | 1% |
| Visit | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| **Total** | **6** | 100% | **79** | 100% | **0** | N/A | **85** | 100% |

RMSC

| DOC Location Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Clinic | 0 | 0% | 2 | 1% | 0 | 0% | 2 | 1% |
| Court | 0 | 0% | 1 | 1% | 0 | 0% | 1 | 1% |
| Hallways | 0 | 0% | 1 | 1% | 0 | 0% | 1 | 1% |
| Housing Area | 2 | 100% | 138 | 91% | 2 | 100% | 142 | 92% |
| Intake/Holding Pen | 0 | 0% | 1 | 1% | 0 | 0% | 1 | 1% |
| Mess Hall | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Occupational Setting | 0 | 0% | 1 | 1% | 0 | 0% | 1 | 1% |
| Other | 0 | 0% | 2 | 1% | 0 | 0% | 2 | 1% |
| Recreation Space | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Showers | 0 | 0% | 5 | 3% | 0 | 0% | 5 | 3% |
| Transportation | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |

**DOC Report: Injuries from April 2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Visit | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| **Total** | **2** | 100% | **151** | 100% | **2** | 100% | **155** | 100% |

RNDC

| DOC Location Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Clinic | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Court | 0 | 0% | 11 | 4% | 0 | N/A | 11 | 4% |
| Hallways | 1 | 10% | 4 | 1% | 0 | N/A | 5 | 2% |
| Housing Area | 8 | 80% | 225 | 82% | 0 | N/A | 233 | 82% |
| Intake/Holding Pen | 0 | 0% | 3 | 1% | 0 | N/A | 3 | 1% |
| Mess Hall | 1 | 10% | 2 | 1% | 0 | N/A | 3 | 1% |
| Occupational Setting | 0 | 0% | 2 | 1% | 0 | N/A | 2 | 1% |
| Other | 0 | 0% | 2 | 1% | 0 | N/A | 2 | 1% |
| Recreation Space | 0 | 0% | 14 | 5% | 0 | N/A | 14 | 5% |
| Showers | 0 | 0% | 3 | 1% | 0 | N/A | 3 | 1% |
| Transportation | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Visit | 0 | 0% | 7 | 3% | 0 | N/A | 7 | 2% |
| **Total** | **10** | 100% | **273** | 100% | **0** | N/A | **283** | 100% |

TRANSP

| DOC Location Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Clinic | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Court | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Hallways | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Housing Area | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Intake/Holding Pen | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Mess Hall | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Occupational Setting | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Other | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Recreation Space | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Showers | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Transportation | 0 | N/A | 21 | 100% | 0 | N/A | 21 | 100% |
| Visit | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| **Total** | **0** | N/A | **21** | 100% | **0** | N/A | **21** | 100% |

VCBC

| DOC Location Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Clinic | 0 | 0% | 3 | 2% | 0 | N/A | 3 | 2% |
| Court | 0 | 0% | 1 | 1% | 0 | N/A | 1 | 1% |
| Hallways | 0 | 0% | 1 | 1% | 0 | N/A | 1 | 1% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Housing Area | 4 | 80% | 102 | 78% | 0 | N/A | 106 | 79% |
| Intake/Holding Pen | 0 | 0% | 3 | 2% | 0 | N/A | 3 | 2% |
| Mess Hall | 0 | 0% | 1 | 1% | 0 | N/A | 1 | 1% |
| Occupational Setting | 0 | 0% | 1 | 1% | 0 | N/A | 1 | 1% |
| Other | 0 | 0% | 1 | 1% | 0 | N/A | 1 | 1% |
| Recreation Space | 0 | 0% | 13 | 10% | 0 | N/A | 13 | 10% |
| Showers | 1 | 20% | 2 | 2% | 0 | N/A | 3 | 2% |
| Transportation | 0 | 0% | 2 | 2% | 0 | N/A | 2 | 1% |
| Visit | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| **Total** | **5** | 100% | **130** | 100% | **0** | N/A | **135** | 100% |

WF

| DOC Location Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Clinic | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Court | 0 | 0% | 1 | 8% | 0 | N/A | 1 | 8% |
| Hallways | 0 | 0% | 1 | 8% | 0 | N/A | 1 | 8% |
| Housing Area | 1 | 100% | 6 | 50% | 0 | N/A | 7 | 54% |
| Intake/Holding Pen | 0 | 0% | 1 | 8% | 0 | N/A | 1 | 8% |
| Mess Hall | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Occupational Setting | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Other | 0 | 0% | 1 | 8% | 0 | N/A | 1 | 8% |
| Recreation Space | 0 | 0% | 1 | 8% | 0 | N/A | 1 | 8% |
| Showers | 0 | 0% | 1 | 8% | 0 | N/A | 1 | 8% |
| Transportation | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Visit | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| **Total** | **1** | 100% | **12** | 100% | **0** | N/A | **13** | 100% |

## Table 12 – DOC

*Phase 2 (B) For serious injuries occurring in housing areas, the specific locations within the housing area where the injuries occurred, overall and disaggregated by specific command;*

OVERALL

| Specific DOC Location within Housing Areas Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Cell | 9 | 13% | 146 | 9% | 0 | 0% | 155 | 9% |
| Day Room | 15 | 21% | 443 | 27% | 2 | 50% | 460 | 26% |
| Dorm Area | 25 | 35% | 493 | 30% | 1 | 25% | 519 | 30% |
| Housing Area | 5 | 7% | 172 | 10% | 1 | 25% | 178 | 10% |
| Investigation Pending | 1 | 1% | 5 | 0% | 0 | 0% | 6 | 0% |
| Pantry | 0 | 0% | 4 | 0% | 0 | 0% | 4 | 0% |
| Shower | 6 | 8% | 70 | 4% | 0 | 0% | 76 | 4% |
| Staircase | 0 | 0% | 5 | 0% | 0 | 0% | 5 | 0% |
| Tier | 10 | 14% | 298 | 18% | 0 | 0% | 308 | 18% |

**DOC Report: Injuries from April 2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Vestibule | 0 | 0% | 33 | 2% | 0 | 0% | 33 | 2% |
| **Total** | **71** | 100% | **1669** | 100% | **4** | 100% | **1744** | 100% |

AMKC

| Specific DOC Location within Housing Areas Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Cell | 1 | 5% | 23 | 4% | 0 | N/A | 24 | 4% |
| Day Room | 0 | 0% | 33 | 6% | 0 | N/A | 33 | 6% |
| Dorm Area | 5 | 26% | 162 | 28% | 0 | N/A | 167 | 28% |
| Housing Area | 0 | 0% | 72 | 13% | 0 | N/A | 72 | 12% |
| Investigation Pending | 1 | 5% | 1 | 0% | 0 | N/A | 2 | 0% |
| Pantry | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Shower | 4 | 21% | 28 | 5% | 0 | N/A | 32 | 5% |
| Staircase | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Tier | 8 | 42% | 246 | 43% | 0 | N/A | 254 | 43% |
| Vestibule | 0 | 0% | 7 | 1% | 0 | N/A | 7 | 1% |
| **Total** | **19** | 100% | **572** | 100% | **0** | N/A | **591** | 100% |

BHPW

| Specific DOC Location within Housing Areas Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Cell | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Day Room | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Dorm Area | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Housing Area | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Investigation Pending | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Pantry | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Shower | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Staircase | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Tier | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Vestibule | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| **Total** | **0** | N/A | **0** | N/A | **0** | N/A | **0** | N/A |

BKCT

| Specific DOC Location within Housing Areas Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Cell | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Day Room | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Dorm Area | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Housing Area | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Investigation Pending | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Pantry | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |

**DOC Report: Injuries from April 2023**

| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
|---|---|---|---|---|---|---|---|---|
| Shower | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Staircase | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Tier | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Vestibule | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| **Total** | **0** | N/A | **0** | N/A | **0** | N/A | **0** | N/A |

BXCT

| Specific DOC Location within Housing Areas Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Cell | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Day Room | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Dorm Area | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Housing Area | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Investigation Pending | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Pantry | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Shower | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Staircase | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Tier | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Vestibule | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| **Total** | **0** | N/A | **0** | N/A | **0** | N/A | **0** | N/A |

EMTC

| Specific DOC Location within Housing Areas Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Cell | 0 | 0% | 3 | 1% | 0 | 0% | 3 | 1% |
| Day Room | 1 | 5% | 10 | 3% | 0 | 0% | 11 | 3% |
| Dorm Area | 19 | 90% | 232 | 77% | 1 | 50% | 252 | 78% |
| Housing Area | 1 | 5% | 18 | 6% | 1 | 50% | 20 | 6% |
| Investigation Pending | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Pantry | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Shower | 0 | 0% | 13 | 4% | 0 | 0% | 13 | 4% |
| Staircase | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Tier | 0 | 0% | 13 | 4% | 0 | 0% | 13 | 4% |
| Vestibule | 0 | 0% | 11 | 4% | 0 | 0% | 11 | 3% |
| **Total** | **21** | 100% | **300** | 100% | **2** | 100% | **323** | 100% |

GRVC

| Specific DOC Location within Housing Areas Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Cell | 2 | 20% | 36 | 14% | 0 | 0% | 38 | 14% |
| Day Room | 8 | 80% | 191 | 76% | 1 | 100% | 200 | 76% |
| Dorm Area | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |

**DOC Report: Injuries from April 2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Housing Area | 0 | 0% | 8 | 3% | 0 | 0% | 8 | 3% |
| Investigation Pending | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Pantry | 0 | 0% | 3 | 1% | 0 | 0% | 3 | 1% |
| Shower | 0 | 0% | 3 | 1% | 0 | 0% | 3 | 1% |
| Staircase | 0 | 0% | 1 | 0% | 0 | 0% | 1 | 0% |
| Tier | 0 | 0% | 2 | 1% | 0 | 0% | 2 | 1% |
| Vestibule | 0 | 0% | 8 | 3% | 0 | 0% | 8 | 3% |
| **Total** | **10** | 100% | **252** | 100% | **1** | 100% | **263** | 100% |

MNCT

| Specific DOC Location within Housing Areas Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | **Number** | **Percent** | **Number** | **Percent** | **Number** | **Percent** | **Number** | **Percent** |
| Cell | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Day Room | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Dorm Area | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Housing Area | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Investigation Pending | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Pantry | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Shower | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Staircase | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Tier | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Vestibule | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| **Total** | **0** | N/A | **0** | N/A | **0** | N/A | **0** | N/A |

NIC

| Specific DOC Location within Housing Areas Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | **Number** | **Percent** | **Number** | **Percent** | **Number** | **Percent** | **Number** | **Percent** |
| Cell | 3 | 50% | 35 | 45% | 0 | N/A | 38 | 46% |
| Day Room | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Dorm Area | 1 | 17% | 19 | 25% | 0 | N/A | 20 | 24% |
| Housing Area | 1 | 17% | 17 | 22% | 0 | N/A | 18 | 22% |
| Investigation Pending | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Pantry | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Shower | 1 | 17% | 6 | 8% | 0 | N/A | 7 | 8% |
| Staircase | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Tier | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Vestibule | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| **Total** | **6** | 100% | **77** | 100% | **0** | N/A | **83** | 100% |

**DOC Report: Injuries from April 2023**

RMSC

| Specific DOC Location within Housing Areas Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Cell | 1 | 50% | 6 | 4% | 0 | 0% | 7 | 5% |
| Day Room | 1 | 50% | 72 | 54% | 1 | 100% | 74 | 54% |
| Dorm Area | 0 | 0% | 32 | 24% | 0 | 0% | 32 | 23% |
| Housing Area | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Investigation Pending | 0 | 0% | 4 | 3% | 0 | 0% | 4 | 3% |
| Pantry | 0 | 0% | 1 | 1% | 0 | 0% | 1 | 1% |
| Shower | 0 | 0% | 8 | 6% | 0 | 0% | 8 | 6% |
| Staircase | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Tier | 0 | 0% | 7 | 5% | 0 | 0% | 7 | 5% |
| Vestibule | 0 | 0% | 4 | 3% | 0 | 0% | 4 | 3% |
| **Total** | **2** | 100% | **134** | 100% | **1** | 100% | **137** | 100% |

RNDC

| Specific DOC Location within Housing Areas Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Cell | 1 | 14% | 32 | 14% | 0 | N/A | 33 | 14% |
| Day Room | 4 | 57% | 114 | 51% | 0 | N/A | 118 | 52% |
| Dorm Area | 0 | 0% | 36 | 16% | 0 | N/A | 36 | 16% |
| Housing Area | 0 | 0% | 3 | 1% | 0 | N/A | 3 | 1% |
| Investigation Pending | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Pantry | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Shower | 0 | 0% | 3 | 1% | 0 | N/A | 3 | 1% |
| Staircase | 0 | 0% | 3 | 1% | 0 | N/A | 3 | 1% |
| Tier | 2 | 29% | 29 | 13% | 0 | N/A | 31 | 14% |
| Vestibule | 0 | 0% | 2 | 1% | 0 | N/A | 2 | 1% |
| **Total** | **7** | 100% | **222** | 100% | **0** | N/A | **229** | 100% |

TRANSP

| Specific DOC Location within Housing Areas Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Cell | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Day Room | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Dorm Area | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Housing Area | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Investigation Pending | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Pantry | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Shower | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Staircase | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| Tier | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |

**DOC Report: Injuries from April 2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Vestibule | 0 | N/A | 0 | N/A | 0 | N/A | 0 | N/A |
| **Total** | **0** | N/A | **0** | N/A | **0** | N/A | **0** | N/A |

| VCBC | Specific DOC Location within Housing Areas Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|---|
| | | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| | Cell | 0 | 0% | 3 | 3% | 0 | N/A | 3 | 3% |
| | Day Room | 1 | 20% | 23 | 22% | 0 | N/A | 24 | 22% |
| | Dorm Area | 0 | 0% | 12 | 12% | 0 | N/A | 12 | 11% |
| | Housing Area | 3 | 60% | 54 | 52% | 0 | N/A | 57 | 52% |
| | Investigation Pending | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| | Pantry | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| | Shower | 1 | 20% | 9 | 9% | 0 | N/A | 10 | 9% |
| | Staircase | 0 | 0% | 1 | 1% | 0 | N/A | 1 | 1% |
| | Tier | 0 | 0% | 1 | 1% | 0 | N/A | 1 | 1% |
| | Vestibule | 0 | 0% | 1 | 1% | 0 | N/A | 1 | 1% |
| | **Total** | **5** | 100% | **104** | 100% | **0** | N/A | **109** | 100% |

| WF | Specific DOC Location within Housing Areas Where Injuries Occurred | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|---|
| | | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| | Cell | 1 | 100% | 8 | 100% | 0 | N/A | 9 | 100% |
| | Day Room | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| | Dorm Area | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| | Housing Area | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| | Investigation Pending | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| | Pantry | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| | Shower | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| | Staircase | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| | Tier | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| | Vestibule | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| | **Total** | **1** | 100% | **8** | 100% | **0** | N/A | **9** | 100% |

*The "Housing Area" category includes injuries that took place in locations within a housing area other than in the other eight (8) locations provided in Table 12.

DOC Report: Injuries from April 2023

## **Table 14 – DOC**

*Phase 2 (E) Cause of serious injuries, including self-injury, as recorded in the facility investigation, grouped and totaled by cause of injury, overall and disaggregated by specific command;*

OVERALL

| Cause of Injury Determined by DOC Investigation | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Accident | 12 | 14% | 224 | 11% | 0 | 0% | 236 | 11% |
| Altercation Between People in Custody | 46 | 53% | 784 | 38% | 3 | 60% | 833 | 39% |
| Altercation Between People in Custody/UOF | 10 | 12% | 359 | 18% | 0 | 0% | 369 | 17% |
| AOS/UOF | 1 | 1% | 10 | 0% | 0 | 0% | 11 | 1% |
| Confidential Allegation | 2 | 2% | 24 | 1% | 0 | 0% | 26 | 1% |
| Fire/Smoke Inhalation | 1 | 1% | 76 | 4% | 0 | 0% | 77 | 4% |
| Investigation Pending | 1 | 1% | 12 | 1% | 0 | 0% | 13 | 1% |
| Other | 2 | 2% | 124 | 6% | 1 | 20% | 127 | 6% |
| Self-Inflicted | 5 | 6% | 76 | 4% | 1 | 20% | 82 | 4% |
| UOF | 6 | 7% | 349 | 17% | 0 | 0% | 355 | 17% |
| **Total** | **86** | 100% | **2038** | 100% | **5** | 100% | **2129** | 100% |

AMKC

| Cause of Injury Determined by DOC Investigation | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Accident | 4 | 18% | 51 | 8% | 0 | N/A | 55 | 8% |
| Altercation Between People in Custody | 9 | 41% | 223 | 34% | 0 | N/A | 232 | 34% |
| Altercation Between People in Custody/UOF | 4 | 18% | 144 | 22% | 0 | N/A | 148 | 22% |
| AOS/UOF | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Confidential Allegation | 1 | 5% | 10 | 2% | 0 | N/A | 11 | 2% |
| Fire/Smoke Inhalation | 0 | 0% | 1 | 0% | 0 | N/A | 1 | 0% |
| Investigation Pending | 0 | 0% | 11 | 2% | 0 | N/A | 11 | 2% |
| Other | 0 | 0% | 64 | 10% | 0 | N/A | 64 | 9% |
| Self-Inflicted | 3 | 14% | 34 | 5% | 0 | N/A | 37 | 5% |
| UOF | 1 | 5% | 120 | 18% | 0 | N/A | 121 | 18% |
| **Total** | **22** | 100% | **658** | 100% | **0** | N/A | **680** | 100% |

BHPW

| Cause of Injury Determined by DOC Investigation | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Accident | 1 | 25% | 1 | 5% | 0 | N/A | 2 | 8% |
| Altercation Between People in Custody | 3 | 75% | 7 | 35% | 0 | N/A | 10 | 42% |
| Altercation Between People in Custody/UOF | 0 | 0% | 2 | 10% | 0 | N/A | 2 | 8% |

**DOC Report: Injuries from April 2023**

| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
|---|---|---|---|---|---|---|---|---|
| AOS/UOF | 0 | 0% | 1 | 5% | 0 | N/A | 1 | 4% |
| Confidential Allegation | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Fire/Smoke Inhalation | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Investigation Pending | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Other | 0 | 0% | 2 | 10% | 0 | N/A | 2 | 8% |
| Self-Inflicted | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| UOF | 0 | 0% | 7 | 35% | 0 | N/A | 7 | 29% |
| **Total** | **4** | **100%** | **20** | **100%** | **0** | **N/A** | **24** | **100%** |

BKCT

| Cause of Injury Determined by DOC Investigation | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Accident | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Altercation Between People in Custody | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Altercation Between People in Custody/UOF | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| AOS/UOF | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Confidential Allegation | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Fire/Smoke Inhalation | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Investigation Pending | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Other | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Self-Inflicted | 0 | N/A | 1 | 100% | 0 | N/A | 1 | 100% |
| UOF | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| **Total** | **0** | N/A | **1** | 100% | **0** | N/A | **1** | 100% |

BXCT

| Cause of Injury Determined by DOC Investigation | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Accident | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Altercation Between People in Custody | 0 | N/A | 8 | 50% | 0 | N/A | 8 | 50% |
| Altercation Between People in Custody/UOF | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| AOS/UOF | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Confidential Allegation | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Fire/Smoke Inhalation | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Investigation Pending | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Other | 0 | N/A | 2 | 13% | 0 | N/A | 2 | 13% |
| Self-Inflicted | 0 | N/A | 1 | 6% | 0 | N/A | 1 | 6% |
| UOF | 0 | N/A | 5 | 31% | 0 | N/A | 5 | 31% |
| **Total** | **0** | N/A | **16** | **100%** | **0** | N/A | **16** | **100%** |

**DOC Report: Injuries from April 2023**

EMTC

| Cause of Injury Determined by DOC Investigation | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Accident | 1 | 4% | 12 | 3% | 0 | 0% | 13 | 3% |
| Altercation Between People in Custody | 19 | 79% | 245 | 66% | 1 | 50% | 265 | 67% |
| Altercation Between People in Custody/UOF | 2 | 8% | 57 | 15% | 0 | 0% | 59 | 15% |
| AOS/UOF | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Confidential Allegation | 1 | 4% | 1 | 0% | 0 | 0% | 2 | 1% |
| Fire/Smoke Inhalation | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Investigation Pending | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Other | 1 | 4% | 17 | 5% | 1 | 50% | 19 | 5% |
| Self-Inflicted | 0 | 0% | 8 | 2% | 0 | 0% | 8 | 2% |
| UOF | 0 | 0% | 30 | 8% | 0 | 0% | 30 | 8% |
| **Total** | **24** | 100% | **370** | 100% | **2** | 100% | **396** | 100% |

GRVC

| Cause of Injury Determined by DOC Investigation | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Accident | 2 | 20% | 57 | 19% | 0 | 0% | 59 | 19% |
| Altercation Between People in Custody | 3 | 30% | 59 | 20% | 1 | 100% | 63 | 21% |
| Altercation Between People in Custody/UOF | 4 | 40% | 54 | 18% | 0 | 0% | 58 | 19% |
| AOS/UOF | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Confidential Allegation | 0 | 0% | 6 | 2% | 0 | 0% | 6 | 2% |
| Fire/Smoke Inhalation | 0 | 0% | 18 | 6% | 0 | 0% | 18 | 6% |
| Investigation Pending | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Other | 0 | 0% | 8 | 3% | 0 | 0% | 8 | 3% |
| Self-Inflicted | 1 | 10% | 9 | 3% | 0 | 0% | 10 | 3% |
| UOF | 0 | 0% | 85 | 29% | 0 | 0% | 85 | 28% |
| **Total** | **10** | 100% | **296** | 100% | **1** | 100% | **307** | 100% |

MNCT

| Cause of Injury Determined by DOC Investigation | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Accident | 0 | 0% | 1 | 9% | 0 | N/A | 1 | 8% |
| Altercation Between People in Custody | 1 | 50% | 1 | 9% | 0 | N/A | 2 | 15% |
| Altercation Between People in Custody/UOF | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| AOS/UOF | 1 | 50% | 0 | 0% | 0 | N/A | 1 | 8% |
| Confidential Allegation | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Fire/Smoke Inhalation | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Investigation Pending | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |

**DOC Report: Injuries from April 2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Other | 0 | 0% | 2 | 18% | 0 | N/A | 2 | 15% |
| Self-Inflicted | 0 | 0% | 1 | 9% | 0 | N/A | 1 | 8% |
| UOF | 0 | 0% | 6 | 55% | 0 | N/A | 6 | 46% |
| **Total** | **2** | 100% | **11** | 100% | **0** | N/A | **13** | 100% |

NIC

| Cause of Injury Determined by DOC Investigation | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Accident | 2 | 33% | 13 | 16% | 0 | N/A | 15 | 18% |
| Altercation Between People in Custody | 0 | 0% | 6 | 8% | 0 | N/A | 6 | 7% |
| Altercation Between People in Custody/UOF | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| AOS/UOF | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Confidential Allegation | 0 | 0% | 1 | 1% | 0 | N/A | 1 | 1% |
| Fire/Smoke Inhalation | 1 | 17% | 23 | 29% | 0 | N/A | 24 | 28% |
| Investigation Pending | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Other | 1 | 17% | 18 | 23% | 0 | N/A | 19 | 22% |
| Self-Inflicted | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| UOF | 2 | 33% | 18 | 23% | 0 | N/A | 20 | 24% |
| **Total** | **6** | 100% | **79** | 100% | **0** | N/A | **85** | 100% |

RMSC

| Cause of Injury Determined by DOC Investigation | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Accident | 0 | 0% | 17 | 11% | 0 | 0% | 17 | 11% |
| Altercation Between People in Custody | 2 | 100% | 86 | 57% | 1 | 50% | 89 | 57% |
| Altercation Between People in Custody/UOF | 0 | 0% | 21 | 14% | 0 | 0% | 21 | 14% |
| AOS/UOF | 0 | 0% | 7 | 5% | 0 | 0% | 7 | 5% |
| Confidential Allegation | 0 | 0% | 3 | 2% | 0 | 0% | 3 | 2% |
| Fire/Smoke Inhalation | 0 | 0% | 2 | 1% | 0 | 0% | 2 | 1% |
| Investigation Pending | 0 | 0% | 1 | 1% | 0 | 0% | 1 | 1% |
| Other | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Self-Inflicted | 0 | 0% | 6 | 4% | 1 | 50% | 7 | 5% |
| UOF | 0 | 0% | 8 | 5% | 0 | 0% | 8 | 5% |
| **Total** | **2** | 100% | **151** | 100% | **2** | 100% | **155** | 100% |

RNDC

| Cause of Injury Determined by DOC Investigation | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Accident | 1 | 10% | 27 | 10% | 0 | N/A | 28 | 10% |
| Altercation Between People in Custody | 7 | 70% | 110 | 40% | 0 | N/A | 117 | 41% |

**DOC Report: Injuries from April 2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Altercation Between People in Custody/UOF | 0 | 0% | 81 | 30% | 0 | N/A | 81 | 29% |
| AOS/UOF | 0 | 0% | 2 | 1% | 0 | N/A | 2 | 1% |
| Confidential Allegation | 0 | 0% | 1 | 0% | 0 | N/A | 1 | 0% |
| Fire/Smoke Inhalation | 0 | 0% | 15 | 5% | 0 | N/A | 15 | 5% |
| Investigation Pending | 1 | 10% | 0 | 0% | 0 | N/A | 1 | 0% |
| Other | 0 | 0% | 3 | 1% | 0 | N/A | 3 | 1% |
| Self-Inflicted | 0 | 0% | 10 | 4% | 0 | N/A | 10 | 4% |
| UOF | 1 | 10% | 24 | 9% | 0 | N/A | 25 | 9% |
| **Total** | **10** | 100% | **273** | 100% | **0** | N/A | **283** | 100% |

TRANSP

| Cause of Injury Determined by DOC Investigation | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Accident | 0 | N/A | 17 | 81% | 0 | N/A | 17 | 81% |
| Altercation Between People in Custody | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Altercation Between People in Custody/UOF | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| AOS/UOF | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Confidential Allegation | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Fire/Smoke Inhalation | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Investigation Pending | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Other | 0 | N/A | 4 | 19% | 0 | N/A | 4 | 19% |
| Self-Inflicted | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| UOF | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| **Total** | **0** | N/A | **21** | 100% | **0** | N/A | **21** | 100% |

VCBC

| Cause of Injury Determined by DOC Investigation | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Accident | 1 | 20% | 25 | 19% | 0 | N/A | 26 | 19% |
| Altercation Between People in Custody | 2 | 40% | 39 | 30% | 0 | N/A | 41 | 30% |
| Altercation Between People in Custody/UOF | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| AOS/UOF | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Confidential Allegation | 0 | 0% | 2 | 2% | 0 | N/A | 2 | 1% |
| Fire/Smoke Inhalation | 0 | 0% | 17 | 13% | 0 | N/A | 17 | 13% |
| Investigation Pending | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Other | 0 | 0% | 2 | 2% | 0 | N/A | 2 | 1% |
| Self-Inflicted | 0 | 0% | 4 | 3% | 0 | N/A | 4 | 3% |
| UOF | 2 | 40% | 41 | 32% | 0 | N/A | 43 | 32% |
| **Total** | **5** | 100% | **130** | 100% | **0** | N/A | **135** | 100% |

**DOC Report: Injuries from April 2023**

WF

| Cause of Injury Determined by DOC Investigation | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Accident | 0 | 0% | 3 | 25% | 0 | N/A | 3 | 23% |
| Altercation Between People in Custody | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Altercation Between People in Custody/UOF | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| AOS/UOF | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Confidential Allegation | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Fire/Smoke Inhalation | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Investigation Pending | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Other | 0 | 0% | 2 | 17% | 0 | N/A | 2 | 15% |
| Self-Inflicted | 1 | 100% | 2 | 17% | 0 | N/A | 3 | 23% |
| UOF | 0 | 0% | 5 | 42% | 0 | N/A | 5 | 38% |
| **Total** | **1** | 100% | **12** | 100% | **0** | N/A | **13** | 100% |

## Table 15 – DOC

*Phase 2 (C) Total number of pending facility investigations for serious injuries reported in the previous month, overall and disaggregated by specific command; (D) Total number of completed investigations for serious injuries reported in the previous month, overall and disaggregated by specific command;*

OVERALL

| Status of Injury Investigations for Injuries Reported in the Reporting Period (Pending vs. Completed) | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Pending | 15 | 17% | 250 | 12% | 2 | 40% | 267 | 13% |
| Completed | 71 | 83% | 1788 | 88% | 3 | 60% | 1862 | 87% |
| **Total** | **86** | 100% | **2038** | 100% | **5** | 100% | **2129** | 100% |

AMKC

| Status of Injury Investigations for Injuries Reported in the Reporting Period (Pending vs. Completed) | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Pending | 10 | 45% | 94 | 14% | 0 | N/A | 104 | 15% |
| Completed | 12 | 55% | 564 | 86% | 0 | N/A | 576 | 85% |
| **Total** | **22** | 100% | **658** | 100% | **0** | N/A | **680** | 100% |

BHPW

| Status of Injury Investigations for Injuries Reported in the Reporting Period (Pending vs. Completed) | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Pending | 0 | 0% | 0 | 0% | 0 | N/A | 0 | 0% |
| Completed | 4 | 100% | 20 | 100% | 0 | N/A | 24 | 100% |
| **Total** | **4** | 100% | **20** | 100% | **0** | N/A | **24** | 100% |

**DOC Report: Injuries from April 2023**

BKCT

| Status of Injury Investigations for Injuries Reported in the Reporting Period (Pending vs. Completed) | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Pending | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| Completed | 0 | N/A | 1 | 100% | 0 | N/A | 1 | 100% |
| **Total** | **0** | N/A | **1** | 100% | **0** | N/A | **1** | 100% |

BXCT

| Status of Injury Investigations for Injuries Reported in the Reporting Period (Pending vs. Completed) | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Pending | 0 | N/A | 1 | 6% | 0 | N/A | 1 | 6% |
| Completed | 0 | N/A | 15 | 94% | 0 | N/A | 15 | 94% |
| **Total** | **0** | N/A | **16** | 100% | **0** | N/A | **16** | 100% |

EMTC

| Status of Injury Investigations for Injuries Reported in the Reporting Period (Pending vs. Completed) | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Pending | 3 | 13% | 65 | 18% | 1 | 50% | 69 | 17% |
| Completed | 21 | 88% | 305 | 82% | 1 | 50% | 327 | 83% |
| **Total** | **24** | 100% | **370** | 100% | **2** | 100% | **396** | 100% |

GRVC

| Status of Injury Investigations for Injuries Reported in the Reporting Period (Pending vs. Completed) | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Pending | 0 | 0% | 8 | 3% | 0 | 0% | 8 | 3% |
| Completed | 10 | 100% | 288 | 97% | 1 | 100% | 299 | 97% |
| **Total** | **10** | 100% | **296** | 100% | **1** | 100% | **307** | 100% |

MNCT

| Status of Injury Investigations for Injuries Reported in the Reporting Period (Pending vs. Completed) | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Pending | 1 | 50% | 2 | 18% | 0 | N/A | 3 | 23% |
| Completed | 1 | 50% | 9 | 82% | 0 | N/A | 10 | 77% |
| **Total** | **2** | 100% | **11** | 100% | **0** | N/A | **13** | 100% |

NIC

| Status of Injury Investigations for Injuries Reported in the Reporting Period (Pending vs. Completed) | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Pending | 0 | 0% | 1 | 1% | 0 | N/A | 1 | 1% |
| Completed | 6 | 100% | 78 | 99% | 0 | N/A | 84 | 99% |
| **Total** | **6** | 100% | **79** | 100% | **0** | N/A | **85** | 100% |

**DOC Report: Injuries from April 2023**

RMSC

| Status of Injury Investigations for Injuries Reported in the Reporting Period (Pending vs. Completed) | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Pending | 1 | 50% | 71 | 47% | 1 | 50% | 73 | 47% |
| Completed | 1 | 50% | 80 | 53% | 1 | 50% | 82 | 53% |
| Total | **2** | 100% | **151** | 100% | **2** | 100% | **155** | 100% |

RNDC

| Status of Injury Investigations for Injuries Reported in the Reporting Period (Pending vs. Completed) | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Pending | 0 | 0% | 3 | 1% | 0 | N/A | 3 | 1% |
| Completed | 10 | 100% | 270 | 99% | 0 | N/A | 280 | 99% |
| Total | **10** | 100% | **273** | 100% | **0** | N/A | **283** | 100% |

TRANSP

| Status of Injury Investigations for Injuries Reported in the Reporting Period (Pending vs. Completed) | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Pending | 0 | N/A | 2 | 10% | 0 | N/A | 2 | 10% |
| Completed | 0 | N/A | 19 | 90% | 0 | N/A | 19 | 90% |
| Total | **0** | N/A | **21** | 100% | **0** | N/A | **21** | 100% |

VCBC

| Status of Injury Investigations for Injuries Reported in the Reporting Period (Pending vs. Completed) | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Pending | 0 | 0% | 2 | 2% | 0 | N/A | 2 | 1% |
| Completed | 5 | 100% | 128 | 98% | 0 | N/A | 133 | 99% |
| Total | **5** | 100% | **130** | 100% | **0** | N/A | **135** | 100% |

WF

| Status of Injury Investigations for Injuries Reported in the Reporting Period (Pending vs. Completed) | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Pending | 0 | 0% | 1 | 8% | 0 | N/A | 1 | 8% |
| Completed | 1 | 100% | 11 | 92% | 0 | N/A | 12 | 92% |
| Total | **1** | 100% | **12** | 100% | **0** | N/A | **13** | 100% |

## Table 16 – DOC

*Phase 2 (F) Mean, median, minimum, and maximum time between time of Department Supervisor notification and completion of facility investigation for all serious injuries reported in the previous month, overall and disaggregated by specific command; and*

OVERALL

| Time Between DOC Supervisor Staff Notification of Injury & Close of Investigation (Days) | Serious (n=86) | Non-Serious (n=2038) | Discharged (n=5) | All Injuries (N=2129) |
|---|---|---|---|---|
| Mean | 5 | 3 | 3 | 4 |
| Median | 2 | 2 | 4 | 2 |
| Min | 0 | 0 | 0 | 0 |
| Max | 52 | 48 | 6 | 52 |

AMKC

| Time Between DOC Supervisor Staff Notification of Injury & Close of Investigation (Days) | Serious (n=22) | Non-Serious (n=658) | Discharged (n=0) | All Injuries (N=680) |
|---|---|---|---|---|
| Mean | 0 | 0 | N/A | 0 |
| Median | 0 | 0 | N/A | 0 |
| Min | 0 | 0 | N/A | 0 |
| Max | 0 | 48 | N/A | 48 |

BHPW

| Time Between DOC Supervisor Staff Notification of Injury & Close of Investigation (Days) | Serious (n=4) | Non-Serious (n=20) | Discharged (n=0) | All Injuries (N=24) |
|---|---|---|---|---|
| Mean | N/A | 3 | N/A | 3 |
| Median | N/A | 3 | N/A | 3 |
| Min | N/A | 3 | N/A | 3 |
| Max | N/A | 3 | N/A | 3 |

BKCT

| Time Between DOC Supervisor Staff Notification of Injury & Close of Investigation (Days) | Serious (n=0) | Non-Serious (n=1) | Discharged (n=0) | All Injuries (N=1) |
|---|---|---|---|---|
| Mean | N/A | 0 | N/A | 0 |
| Median | N/A | 0 | N/A | 0 |
| Min | N/A | 0 | N/A | 0 |
| Max | N/A | 0 | N/A | 0 |

BXCT

| Time Between DOC Supervisor Staff Notification of Injury & Close of Investigation (Days) | Serious (n=0) | Non-Serious (n=16) | Discharged (n=0) | All Injuries (N=16) |
|---|---|---|---|---|
| Mean | N/A | 3 | N/A | 3 |
| Median | N/A | 3 | N/A | 3 |
| Min | N/A | 0 | N/A | 0 |
| Max | N/A | 7 | N/A | 7 |

**DOC Report: Injuries from April 2023**

EMTC

| Time Between DOC Supervisor Staff Notification of Injury & Close of Investigation (Days) | Serious (n=24) | Non-Serious (n=370) | Discharged (n=2) | All Injuries (N=396) |
|---|---|---|---|---|
| Mean | 10 | 7 | 6 | 8 |
| Median | 6 | 4 | 6 | 6 |
| Min | 1 | 0 | 6 | 0 |
| Max | 32 | 35 | 6 | 35 |

GRVC

| Time Between DOC Supervisor Staff Notification of Injury & Close of Investigation (Days) | Serious (n=10) | Non-Serious (n=296) | Discharged (n=1) | All Injuries (N=307) |
|---|---|---|---|---|
| Mean | 4 | 5 | 4 | 4 |
| Median | 2 | 3 | 4 | 3 |
| Min | 0 | 0 | 4 | 0 |
| Max | 12 | 45 | 4 | 45 |

MNCT

| Time Between DOC Supervisor Staff Notification of Injury & Close of Investigation (Days) | Serious (n=2) | Non-Serious (n=11) | Discharged (n=0) | All Injuries (N=13) |
|---|---|---|---|---|
| Mean | 2 | 2 | N/A | 2 |
| Median | 2 | 2 | N/A | 2 |
| Min | 2 | 0 | N/A | 0 |
| Max | 2 | 4 | N/A | 4 |

NIC

| Time Between DOC Supervisor Staff Notification of Injury & Close of Investigation (Days) | Serious (n=6) | Non-Serious (n=79) | Discharged (n=0) | All Injuries (N=85) |
|---|---|---|---|---|
| Mean | 18 | 4 | N/A | 11 |
| Median | 6 | 1 | N/A | 4 |
| Min | 1 | 0 | N/A | 0 |
| Max | 52 | 42 | N/A | 52 |

RMSC

| Time Between DOC Supervisor Staff Notification of Injury & Close of Investigation (Days) | Serious (n=2) | Non-Serious (n=151) | Discharged (n=2) | All Injuries (N=155) |
|---|---|---|---|---|
| Mean | 0 | 8 | 0 | 3 |
| Median | 0 | 3 | 0 | 0 |
| Min | 0 | 0 | 0 | 0 |
| Max | 0 | 46 | 0 | 46 |

RNDC

| Time Between DOC Supervisor Staff Notification of Injury & Close of Investigation (Days) | Serious (n=10) | Non-Serious (n=273) | Discharged (n=0) | All Injuries (N=283) |
|---|---|---|---|---|
| Mean | 3 | 3 | N/A | 3 |
| Median | 2 | 2 | N/A | 2 |

DOC Report: Injuries from April 2023

| | Min | 0 | 0 | N/A | 0 |
| | Max | 11 | 13 | N/A | 13 |

TRANSP

| Time Between DOC Supervisor Staff Notification of Injury & Close of Investigation (Days) | Serious (n=0) | Non-Serious (n=21) | Discharged (n=0) | All Injuries (N=21) |
|---|---|---|---|---|
| Mean | N/A | 4 | N/A | 4 |
| Median | N/A | 2 | N/A | 2 |
| Min | N/A | 0 | N/A | 0 |
| Max | N/A | 16 | N/A | 16 |

VCBC

| Time Between DOC Supervisor Staff Notification of Injury & Close of Investigation (Days) | Serious (n=5) | Non-Serious (n=130) | Discharged (n=0) | All Injuries (N=135) |
|---|---|---|---|---|
| Mean | 3 | 4 | N/A | 4 |
| Median | 5 | 3 | N/A | 4 |
| Min | 0 | 0 | N/A | 0 |
| Max | 6 | 25 | N/A | 25 |

WF

| Time Between DOC Supervisor Staff Notification of Injury & Close of Investigation (Days) | Serious (n=1) | Non-Serious (n=12) | Discharged (n=0) | All Injuries (N=13) |
|---|---|---|---|---|
| Mean | 2 | 2 | N/A | 2 |
| Median | 2 | 2 | N/A | 2 |
| Min | 2 | 0 | N/A | 0 |
| Max | 2 | 3 | N/A | 3 |

*"N/A" applies when injury investigations are ongoing at the time of the report or when no injuries took place in a respective category.

## TABLE 17 – DOC

*Phase 2 (G) Whether incidents resulting in serious injuries were witnessed by the staff persons who completed the Injury to Inmate reports, grouped and totaled by "witnessed" or "not witnessed," overall and disaggregated by specific command.*

OVERALL

| Whether Injuries Were Witnessed by Staff | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| At least one staff witness | 21 | 24% | 587 | 29% | 2 | 40% | 610 | 29% |
| No staff witness | 65 | 76% | 1451 | 71% | 3 | 60% | 1519 | 71% |
| **Total** | **86** | **100%** | **2038** | **100%** | **5** | **100%** | **2129** | **100%** |

AMKC

| Whether Injuries Were Witnessed by Staff | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| At least one staff witness | 3 | 14% | 203 | 31% | 0 | N/A | 206 | 30% |
| No staff witness | 19 | 86% | 455 | 69% | 0 | N/A | 474 | 70% |
| **Total** | **22** | **100%** | **658** | **100%** | **0** | **N/A** | **680** | **100%** |

**DOC Report: Injuries from April 2023**

BHPW

| Whether Injuries Were Witnessed by Staff | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| At least one staff witness | 2 | 50% | 14 | 70% | 0 | N/A | 16 | 67% |
| No staff witness | 2 | 50% | 6 | 30% | 0 | N/A | 8 | 33% |
| **Total** | **4** | 100% | **20** | 100% | **0** | N/A | **24** | 100% |

BKCT

| Whether Injuries Were Witnessed by Staff | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| At least one staff witness | 0 | N/A | 1 | 100% | 0 | N/A | 1 | 100% |
| No staff witness | 0 | N/A | 0 | 0% | 0 | N/A | 0 | 0% |
| **Total** | **0** | N/A | **1** | 100% | **0** | N/A | **1** | 100% |

BXCT

| Whether Injuries Were Witnessed by Staff | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| At least one staff witness | 0 | N/A | 3 | 19% | 0 | N/A | 3 | 19% |
| No staff witness | 0 | N/A | 13 | 81% | 0 | N/A | 13 | 81% |
| **Total** | **0** | N/A | **16** | 100% | **0** | N/A | **16** | 100% |

EMTC

| Whether Injuries Were Witnessed by Staff | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| At least one staff witness | 5 | 21% | 103 | 28% | 1 | 50% | 109 | 28% |
| No staff witness | 19 | 79% | 267 | 72% | 1 | 50% | 287 | 72% |
| **Total** | **24** | 100% | **370** | 100% | **2** | 100% | **396** | 100% |

GRVC

| Whether Injuries Were Witnessed by Staff | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| At least one staff witness | 1 | 10% | 47 | 16% | 0 | 0% | 48 | 16% |
| No staff witness | 9 | 90% | 249 | 84% | 1 | 100% | 259 | 84% |
| **Total** | **10** | 100% | **296** | 100% | **1** | 100% | **307** | 100% |

MNCT

| Whether Injuries Were Witnessed by Staff | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| At least one staff witness | 1 | 50% | 3 | 27% | 0 | N/A | 4 | 31% |
| No staff witness | 1 | 50% | 8 | 73% | 0 | N/A | 9 | 69% |
| **Total** | **2** | 100% | **11** | 100% | **0** | N/A | **13** | 100% |

NIC

| Whether Injuries Were Witnessed by Staff | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| At least one staff witness | 6 | 100% | 78 | 99% | 0 | N/A | 84 | 99% |
| No staff witness | 0 | 0% | 1 | 1% | 0 | N/A | 1 | 1% |
| **Total** | **6** | 100% | **79** | 100% | **0** | N/A | **85** | 100% |

**DOC Report: Injuries from April 2023**

RMSC

| Whether Injuries Were Witnessed by Staff | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| At least one staff witness | 1 | 50% | 49 | 32% | 1 | 50% | 51 | 33% |
| No staff witness | 1 | 50% | 102 | 68% | 1 | 50% | 104 | 67% |
| Total | 2 | 100% | 151 | 100% | 2 | 100% | 155 | 100% |

RNDC

| Whether Injuries Were Witnessed by Staff | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| At least one staff witness | 0 | 0% | 30 | 11% | 0 | N/A | 30 | 11% |
| No staff witness | 10 | 100% | 243 | 89% | 0 | N/A | 253 | 89% |
| Total | 10 | 100% | 273 | 100% | 0 | N/A | 283 | 100% |

TRANSP

| Whether Injuries Were Witnessed by Staff | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| At least one staff witness | 0 | N/A | 15 | 71% | 0 | N/A | 15 | 71% |
| No staff witness | 0 | N/A | 6 | 29% | 0 | N/A | 6 | 29% |
| Total | 0 | N/A | 21 | 100% | 0 | N/A | 21 | 100% |

VCBC

| Whether Injuries Were Witnessed by Staff | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| At least one staff witness | 1 | 20% | 30 | 23% | 0 | N/A | 31 | 23% |
| No staff witness | 4 | 80% | 100 | 77% | 0 | N/A | 104 | 77% |
| Total | 5 | 100% | 130 | 100% | 0 | N/A | 135 | 100% |

WF

| Whether Injuries Were Witnessed by Staff | Serious | | Non-Serious | | Discharged | | All Injuries | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| At least one staff witness | 1 | 100% | 11 | 92% | 0 | N/A | 12 | 92% |
| No staff witness | 0 | 0% | 1 | 8% | 0 | N/A | 1 | 8% |
| Total | 1 | 100% | 12 | 100% | 0 | N/A | 13 | 100% |