# EXHIBIT 42

## Filed Under Seal

# DEPARTMENT OF CORRECTION
# CITY OF NEW YORK

## UOF PACKAGE

UOF ID Number 223 / 3
Incident Facility  GRVC

CONFIDENTIAL

**UOF ID Number:** 2239/23

| Incident | |
|---|---|
| **UOF ID Number:** | 2239/23 |
| **Primary Incident Type:** | Use of Force |
| **Primary Incident Status:** | Actual |
| **Primary UOF Type:** | Control holds/takedown techniques |
| **Reason For UOF:** | Assault On Staff |
| **Occurred Time:** | May 3 2023 7:24AM |
| **Reported Time:** | May 3 2023 9:10AM |
| **Reported By:** | ADW███████ |
| **Reported To:** | PS███ |
| **Incident Facility:** | GRVC |
| **Facility Area:** | Intake Areas |
| **Anticipated UOF (Call In):** | No |
| **Description of Incident:** | AT 0910 HOURS, THE FACILITY REPORTED AT 0724 HOURS, IN THE INTAKE AREA (ESH), DURING COURT PRODUCTION, OFFICER ███████████ APPLIED HANDCUFFS TO INMATE ███████████ AND HE ELBOWED STRIKING TO THE FACIAL AREA. OFFICERS ████████ AND ████ UTILIZED UPPER BODY CONTROL HOLDS TO SECURE THE INMATE AGAINST THE WALL AND ESCORTED TO PEN # 11. OFFICER ████████ PUNCHED STRIKING THE INMATE TO THE BACK OF THE HEAD AREA AND HE RESISTED BY PULLING AWAY. OFFICER ███████ RE-AFFIRMED THIER UPPER BODY CONTROL HOLDS TO ESCORT AND SECURE THE INMATE IN PEN # 11, TERMINATING THE INCIDENT. STAFF AND INMATE INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE ASSAULT ON STAFF. VIDEO SURVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 05/10/23 THE FACILITY REPORTED THERE WERE NO STAFF AND INMATE INJURIES. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE. |
| **Edited Description of Incident:** | AT 0910 HOURS, THE FACILITY REPORTED AT 0724 HOURS, IN THE INTAKE AREA (ESH), DURING COURT PRODUCTION, OFFICER ███████████ APPLIED HANDCUFFS TO INMATE ████████████ AND HE ELBOWED STRIKING TO THE FACIAL AREA. AS RESULT, A USE OF FORCE OCCURRED WITH THE |

**UOF ID Number:** 2239/23

BELOW LISTED STAFF. THIS USE OF FORCE INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE ASSAULT ON STAFF. VIDEO SURVEILLANCE: YES /CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 05/10/23 BASED ON MEDICAL THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FORCE

| | |
|---|---|
| **Restraints:** | No |
| **Video Captured:** | Yes |
| **Incident Source:** | IRS |
| **Status:** | Closed |
| **Assigned Tour Commander Name:** | ▮ |
| **Assigned Captain Name:** | ▮ |
| **Assigned DDI Name:** | ▮ |
| **Assigned ID Supervisor Name:** | ▮ |
| **Assigned ID Investigator Name:** | ▮ |
| **Created By:** | IRS Interface |
| **Created Date:** | May 3 2023 11:05AM |
| **Updated By:** | ▮ |
| **Updated Date:** | Jun 7 2023 2:00PM |
| **Preventative Action:** | GAVE ORDERS |
| **Injury Class:** | C |
| **DOC Age Categorization:** | Adult |
| **Nunez Age Categorization:** | Adult |
| **Location Description:** | INTAKE (ESH) AREA |
| **Assigned Document Clerk Name:** | ▮ |

**Staff Participants:**
- ▮
- ▮

**Inmate Participants:**
- ▮

**Staff Witnesses:**
- ▮
- ▮

**Incident - Activity**

**UOF ID Number:** 2239/23

| | |
|---|---|
| **Access Level:** | ID |
| **Activity Type:** | Documentation Work |
| **Activity Date:** | May 06 2023 |
| **Notes:** | Inv. ▆▆▆▆▆ On May 5,2023, this incident was recommended and approved for Immediate action for Officer ▆▆▆▆▆▆ Upon comme cing the suspension, HMD Sick Report (HMD#02202-0) alo g with confirmation by Officer ▆▆▆▆▆▆ who indi ted that Officer ▆▆▆ is out indefinitely sic wi no retu date at this time. |
| **Created By:** | ▆▆▆▆▆▆▆▆ ) |
| **Created Date:** | May 6 2023 12:28PM |
| **Updated Date:** | |
| **Creator ID:** | ▆▆▆ |

### Incident - Activity

| | |
|---|---|
| **Access Level:** | ID |
| **Activity Type:** | Documentation Work |
| **Activity Date:** | May 16 2023 |
| **Notes:** | ▆▆▆ Officer ▆▆▆ was suspended on May 9, 2023. A MOC will be recommended for Officer ▆▆▆ excessive and unnecessary use of force. it was also noted that the officer submitted a misleading report. |
| **Created By:** | ▆▆▆▆▆▆▆ |
| **Created Date:** | May 16 2023 1:00PM |
| **Updated Date:** | |
| **Creator ID:** | ▆▆▆ |

### Incident - Activity

| | |
|---|---|
| **Access Level:** | ID |
| **Activity Type:** | Documentation Work |
| **Activity Date:** | May 28 2023 |
| **N tes:** | Investigator was assigned this case on 5/26/2023 |
| **Cr ated By:** | ▆▆▆▆▆▆▆ |
| **Created D e:** | May 28 2023 12:42PM |
| **Updated Date:** | |
| **Creator ID:** | ▆▆▆ |

**UOF ID Number:** 2239/23

### Incident - Activity

| | |
|---|---|
| **Access Level:** | ID |
| **Activity Type:** | Documentation Work |
| **Activity Date:** | May 28 2023 |
| **Notes:** | Investigator obtained staff medical documentation 5/24/2023 |
| **Created By:** | ██████████████ |
| **Created Date:** | May 28 2023 12:45PM |
| **Updated Date:** | |
| **Creator ID:** | ████ |

### Incident - Activity

| | |
|---|---|
| **Access Level:** | ID |
| **Activity Type:** | Documentation Work |
| **Activity Date:** | May 24 2023 |
| **Notes:** | Investigator obtained the Court Production sheets from 5/3 /2023 |
| **Created By:** | ██████████████ |
| **Created Date:** | May 28 2023 12:45PM |
| **Updated Date:** | |
| **Creator ID:** | ████ |

### Incident - Activity

| | |
|---|---|
| **Access Level:** | ID |
| **Activity Type:** | Documentation Work |
| **Activity Date:** | May 28 2023 |
| **Notes:** | listened to securus phone calls. |
| **Created By:** | ██████████████ |
| **Created Dat :** | May 28 2023 1:49PM |
| **Updated Date** | |
| **Cr ator ID:** | ████ |

### Inc dent - Act ity

| | |
|---|---|
| **Access L el:** | ID |
| **Activity Type:** | Documentation Work |
| **Activity Date:** | May 28 2023 |
| **Notes:** | |

**UOF ID Number:** 2239/23

Sent 22R request for Officer █████████

| | |
|---|---|
| **Created By:** | ████████████████ |
| **Created Date:** | May 28 2023 2:56PM |
| **Updated Date:** | |
| **Creator ID:** | ████ |

## Incident - Activity

| | |
|---|---|
| **Access Level:** | ID |
| **Activity Type:** | Documentation Work |
| **Activity Date:** | Jun 04 2023 |
| **Notes:** | Investigator unable to upload medical doc mentation for staff. Able to locate in the H drive |
| **Created By:** | ████████████████ |
| **Created Date:** | Jun 4 2023 9:45AM |
| **Updated Date:** | |
| **Creator ID:** | ████ |

## Incident - Video/Audio Captured

| | |
|---|---|
| **Access Level:** | ID |
| **Media Type:** | Video |
| **Video/Audio Type:** | Stationary |
| **Video Link:** | \\videohq\GENETECUPLOADS\Year  2023\ID\GHOSTED VIDEOS\GRVC UOF 2239.2023 AOS GHOSTED.g64x |
| **Location:** | GRVC--ESH<br>Intake |
| **Camera Angles:** | ████ |
| **Video/Audio Start Date and Time:** | May 3 2023 7:18AM |
| **Video/Audio End Date and Time:** | May 5 2023 7:57AM |
| **Created By:** | ██████████████ |
| **Created Date:** | May 17 2023 6:53AM |
| **Updated Date:** | |

## Incident - Incident Event Log

| | |
|---|---|
| **Access Level:** | ID |
| **Action:** | Complete Preliminary Review - Assign to ID |
| **To Status:** | Preliminary Review - Pending ID Supervisor Approval |

**UOF ID Number:** 2239/23

**Reason Not Approved:**
**Created By:** ██████████████████
**Created Date:** May 17 2023 6:54AM

## Incident - Incident Event Log

**Access Level:** ID

**Action:** Approve Preliminary Review - Assign to ID (send to DDI)

**To Status:** Preliminary Review - Assign to ID DDI Approval

**Reason Not Approved:**
**Created By:** ████████████████
**Created Date:** May 24 2023 2:25PM

## Incident - Incident Event Log

**Access Level:** ID

**Action:** Approve Preliminary Review (initiate ID Investigation)

**To Status:** ID Investigation - Pending Investigation

**Reason Not Approved:**
**Created By:** ████████████████████
**Created Date:** May 26 2023 10:16AM

## Incident - Incident Event Log

**Access Level:** ID

**Action:** Complete ID Investigation - Send to Supervisor

**To Status:** ID Investigation - Pending Supervisor Review & Approval

**Reason Not Approved:**
**Created By:** █████████████████████
**Created Date:** Jun 4 2023 10:24AM

## Incident - Incident Event Log

**Access Level:** ID

**Action:** Return - ID Investigation (to ID Investigator)

**To Status:** ID Investigation - Pending Investigation

**Reason Not Approved:** S e e
revisions.

**Created By:** ██████████████████
**Created Date:** Jun 4 2023 12:32PM

**UOF ID Number:** 2239/23

### Incident - Incident Event Log

| | |
|---|---|
| **Access Level:** | ID |
| **Action:** | Complete ID Investigation - Send to Supervisor |
| **To Status:** | ID Investigation - Pending Supervisor Review & Approval |
| **Reason Not Approved:** | |
| **Created By:** | ■■■■■■■■■ |
| **Created Date:** | Jun 4 2023 3:24PM |

### Incident - Incident Event Log

| | |
|---|---|
| **Access Level:** | ID |
| **Action:** | Approve ID Investigation (send to DDI) |
| **To Status:** | ID Investigation - Pending DDI Appro al |
| **Reason Not Approved:** | |
| **Created By:** | ■■■■■■■■■ |
| **Created Date:** | Jun 4 2023 4:37PM |

### Incident - Incident Event Log

| | |
|---|---|
| **Access Level:** | ID |
| **Action:** | Return - ID Investigation (to Supervisor) |
| **To Status:** | ID Investigation - Pending Supervisor Review & Approval |
| **Reason Not Approved:** | see notes |
| **Created By:** | ■■■■■■■■■ |
| **Created Date:** | Jun 5 2023 9:30AM |

### Incident - Incident Eve t Log

| | |
|---|---|
| **Access Level:** | ID |
| **Action:** | Return - ID Investigation (to ID Investigator) |
| **To Status:** | ID Investigation - Pending Investigation |
| **Rea on Not App ved:** | S e e notes. |
| **Cr ated By:** | ■■■■■■■■■ |
| **Create D te:** | Jun 6 2023 6:19AM |

### Incident - Incident Event Log

| | |
|---|---|
| **Access Level:** | ID |

**UOF ID Number:** 2239/23

| | |
|---|---|
| **Action:** | Complete ID Investigation - Send to Supervisor |
| **To Status:** | ID Investigation - Pending Supervisor Review & Approval |
| **Reason Not Approved:** | |
| **Created By:** | ████████████ |
| **Created Date:** | Jun 6 2023 9:47AM |

**Incident - Incident Event Log**

| | |
|---|---|
| **Access Level:** | ID |
| **Action:** | Approve ID Investigation (send to DDI) |
| **To Status:** | ID Investigation - Pending DDI Approv l |
| **Reason Not Approved:** | |
| **Created By:** | ████████ |
| **Created Date:** | Jun 6 2023 1:59PM |

**Incident - Incident Event Log**

| | |
|---|---|
| **Access Level:** | ID |
| **Action:** | Return - ID Investigation (to Supervisor) |
| **To Status:** | ID Investigation - Pending Supervisor Review & Approval |
| **Reason Not Approved:** | edit |
| **Created By:** | ████████ |
| **Created Date:** | Jun 7 2023 9:57AM |

**Incident - Incident Event Log**

| | |
|---|---|
| **Access Level:** | ID |
| **Action:** | Approve ID Investigation (send to DDI) |
| **To Status:** | ID Investigation - Pending DDI Approval |
| **Reason Not Approved** | |
| **Created By:** | ████████ |
| **Created Date** | Jun 7 2023 11:51AM |

**In ident - Incident Event Log**

| | |
|---|---|
| **Ac ess Level:** | ID |
| **Action:** | Return - ID Investigation (to Supervisor) |
| **To Status:** | ID Investigation - Pending Supervisor Review & Approval |
| **Reason Not Approved:** | minor edit. |

**UOF ID Number:** 2239/23

| | |
|---|---|
| **Created By:** | ▇▇▇▇▇▇▇ |
| **Created Date:** | Jun 7 2023 11:58AM |

**Incident - Incident Event Log**

| | |
|---|---|
| **Access Level:** | ID |
| **Action:** | Approve ID Investigation (send to DDI) |
| **To Status:** | ID Investigation - Pending DDI Approval |
| **Reason Not Approved:** | |
| **Created By:** | ▇▇▇▇▇▇▇ |
| **Created Date:** | Jun 7 2023 1:46PM |

**Incident - Incident Event Log**

| | |
|---|---|
| **Access Level:** | ID |
| **Action:** | Approve ID Investigation (send to Deputy Commissioner, Investigation and Trials) |
| **To Status:** | ID Investigation - Pending Deputy Commissioner, Investigation and Trials approval |
| **Reason Not Approved:** | |
| **Created By:** | ▇▇▇▇▇▇▇ |
| **Created Date:** | Jun 7 2023 1:59PM |

**Incident - Incident Event Log**

| | |
|---|---|
| **Action:** | Approve ID Investigation (Deputy Commissioner, Investigation and Trials) |
| **Reason Not Approved:** | |
| **Created By:** | |
| **Created Date:** | |

**Incident - Witness**

| | |
|---|---|
| **Access Leve** | ID |
| **Person Type** | Staff |
| **Shield #:** | ▇ |
| **E  ployee #:** | ▇▇▇ |
| **Assigned Fac lity:** | GEORGE R. VIERNO CENTER |
| **First Name:** | ▇▇▇ |
| **Last Name:** | ▇▇▇▇ |
| **Date of Birth:** | ▇▇▇ |

**UOF ID Number:** 2239/23

| | |
|---|---|
| **Date of Hire:** | Apr 26 2012 |
| **Gender:** | Male |
| **Created By:** | ▉▉▉▉▉▉▉ |
| **Created Date:** | May 30 2023 9:51AM |
| **Updated Date:** | |
| **Title:** | Correction Officer |
| **Title Effective Date:** | Apr 26 2012 |
| **Deleted in IRS:** | No |

### Incident - Witness

| | |
|---|---|
| **Access Level:** | ID |
| **Person Type:** | Staff |
| **Shield #:** | ▉▉ |
| **Employee #:** | ▉▉▉ |
| **Assigned Facility:** | GEORGE R. VIERNO CENTER |
| **First Name:** | ▉▉▉ |
| **Last Name:** | ▉▉▉▉ |
| **Date of Birth:** | Jun 12 1990 |
| **Date of Hire:** | Jun 27 2016 |
| **Gender:** | Male |
| **Created By:** | ▉▉▉▉▉▉ |
| **Created Date:** | May 30 2023 9:51AM |
| **Updated Date:** | |
| **Title:** | Correction Officer |
| **Title Effective Date:** | Jun 27 2016 |
| **Deleted in IRS** | No |

### Incident - Participant

| | |
|---|---|
| **Access Level:** | IRS Interface |
| **Person Type:** | Staff |
| **Shield #:** | ▉▉ |
| **Employee #:** | ▉▉▉ |
| **Book & Case #:** | |
| **NYSID:** | |
| **Last Name:** | ▉▉▉ |

**UOF ID Number:** 2239/23

| | |
|---|---|
| **First Name:** | ▅ |
| **Assigned Facility:** | TRANSPORTATION DIVISION |
| **Title Effective Date:** | Aug 06 2015 |
| **Date of Hire:** | Aug 06 2015 |
| **Date of Birth:** | ▅▅ |
| **Date of Admission:** | |
| **Length of Stay:** | |
| **Age:** | |
| **Classification Score:** | |
| **Disassociation Reason:** | |
| **Created By:** | IRS Interface |
| **Created Date:** | May 3 2023 11:05AM |
| **Updated By:** | IRS Interface |
| **Updated Date:** | May 10 2023 7:40PM |
| **Visitor Number:** | |
| **Title:** | Correction Officer |
| **Arrest No:** | |
| **Indictment Docket No:** | |
| **Referred to Hospital:** | No |
| **Admitted to Hospital:** | No |
| **Prescribed Medication:** | No |
| **Participant Role:** | Victim |
| **Arrest Charge:** | |
| **Arrest Date:** | |
| **Court Date:** | |
| **Arrest Disposition:** | |
| **Notice Served:** | |
| **Other Gende :** | |
| **Other Race** | |
| **Other Mental Observati n Facility:** | |
| **Middle Name:** | |

**Inc dent - Par cipant**

| | |
|---|---|
| **Access Lev l:** | IRS Interface |
| **Person Type:** | Staff |
| **Shield #:** | ▅ |
| **Employee #:** | ▅ |

UOF ID Number: 2239/23

| | |
|---|---|
| **Book & Case #:** | |
| **NYSID:** | |
| **Last Name:** | |
| **First Name:** | |
| **Assigned Facility:** | GEORGE R. VIERNO CENTER |
| **Title Effective Date:** | Sep 06 2012 |
| **Date of Hire:** | Sep 06 2012 |
| **Date of Birth:** | Jun 24 1975 |
| **Date of Admission:** | |
| **Length of Stay:** | |
| **Age:** | |
| **Classification Score:** | |
| **Disassociation Reason:** | |
| **Created By:** | IRS Interface |
| **Created Date:** | May 3 2023 11:05AM |
| **Updated By:** | IRS Interface |
| **Updated Date:** | May 10 2023 7:40PM |
| **Visitor Number:** | |
| **Title:** | Correction Officer |
| **Arrest No:** | |
| **Indictment Docket No:** | |
| **Referred to Hospital:** | No |
| **Admitted to Hospital:** | No |
| **Prescribed Medication:** | No |
| **Participant Role:** | PARTICIPANT |
| **Arrest Charge:** | |
| **Arrest Date:** | |
| **Court Date:** | |
| **Arrest Disposition:** | |
| **Notice Served:** | |
| **Other Gender:** | |
| **Other Race:** | |
| **Other Mental Observation Facility:** | |
| **Middle Name:** | |

**Incident - Participant**

| | |
|---|---|
| **Access Level:** | IRS Interface |

**UOF ID Number:** 2239/23

| | |
|---|---|
| **Person Type:** | Inmate |
| **Shield #:** | |
| **Employee #:** | |
| **Book & Case #:** | ▮▮▮▮ |
| **NYSID:** | ▮▮▮▮ |
| **Last Name:** | ▮▮▮ |
| **First Name:** | ▮▮▮ |
| **Title Effective Date:** | |
| **Date of Hire:** | |
| **Date of Birth:** | ▮▮▮ |
| **Date of Admission:** | |
| **Length of Stay:** | |
| **Age:** | |
| **Gender:** | Male |
| **Race:** | Black or African American |
| **Classification Score:** | 7 |
| **Was Inmate in Restraints Prior to UOF?:** | No |
| **Disassociation Reason:** | |
| **Created By:** | IRS Interface |
| **Created Date:** | May 3 2023 11:05AM |
| **Updated By:** | IRS Interface |
| **Updated Date:** | May 10 2023 7:40PM |
| **Visitor Number:** | |
| **ICR:** | No |
| **Parole Violator:** | No |
| **Red ID:** | No |
| **Inmate Facil ty:** | George R. Vierno Center |
| **Arrest No:** | |
| **Indic m nt Do ket No:** | |
| **Adolescent:** | No |
| **Referred to H spital:** | No |
| **Admi d to Hospital:** | No |
| **Prescribed Medication:** | No |
| **Participant Role:** | INSTIGATOR |
| **Arrest Charge:** | |

**UOF ID Number:** 2239/23

**Arrest Date:**
**Court Date:**
**Arrest Disposition:**
**Notice Served:**
**Other Gender:**
**Other Race:**
**Other Mental Observation Facility:**
**Middle Name:**

### Incident - Incident Attachment

| | |
|---|---|
| **Attachment Type:** | Incident Inmate Photo Form |
| **Attachment:** | File: Incident Photo #2239-23  df |
| **Created By:** | IRS Interface |
| **Created Date:** | May 3 2023 11:05AM |
| **Updated By:** | ███████████ |
| **Updated Date:** | May 4 2023 9:35AM |
| **Access Level:** | Facility |

### Incident - Incident Attachment

| | |
|---|---|
| **Attachment Type:** | Injury to Inmate Report - pg. 1 |
| **Attachment:** | File: Injuy Report Page 1 #2239-23.pdf |
| **Created By:** | IRS Interface |
| **Created Date:** | May 3 2023 11:05AM |
| **Updated By:** | ███████████ |
| **Updated Date:** | May 4 2023 9:36AM |
| **Access Level:** | Facility |

### Incident - Inc dent Att chm nt

| | |
|---|---|
| **Attachment Type:** | Injury to Inmate Report - pg. 2 |
| **Attachment:** | File: Injuy Report Page 2 #2239-23.pdf |
| **Cr ated By:** | IRS Interface |
| **C eated Date:** | May 3 2023 11:05AM |
| **Upd ted By:** | ███████████ |
| **Updated Date:** | May 4 2023 9:36AM |
| **Access Level:** | Facility |

**UOF ID Number:** 2239/23

### Incident - Incident Attachment

| | |
|---|---|
| **Attachment Type:** | Inmate Voluntary Statement Form |
| **Attachment:** | File: Statement #2239-23.pdf |
| **Created By:** | IRS Interface |
| **Created Date:** | May 3 2023 11:05AM |
| **Updated By:** | ██████████████ |
| **Updated Date:** | May 4 2023 9:36AM |
| **Access Level:** | Facility |

### Incident - Incident Attachment

| | |
|---|---|
| **Attachment Type:** | UOF  Staff  Reports  (A tua    Allegatio    or Witness) |
| **Attachment:** | File: UOF-UOFW #2239-23.pdf |
| **Created By:** | IRS Interface |
| **Created Date:** | May 3 2023 11:05AM |
| **Updated By:** | ██████████████ |
| **Updated Date:** | May 5 2023 12:42PM |
| **Access Level:** | Facility |

### Incident - Incident Attachment

| | |
|---|---|
| **Attachment Type:** | Tour Commander's handwritten UOF logbook entry (copy of) |
| **Attachment:** | File: Logbook Page #2239-23.pdf |
| **Created By:** | IRS Interface |
| **Created Date:** | May 3 2023 11:05AM |
| **Updated By:** | ██████████████ |
| **Updated Date** | May 4 2023 9:43AM |
| **Access Leve** | Facility |

### Inc dent - Inciden  A tachment

| | |
|---|---|
| **A  achment T  pe:** | Photos of Injured Staff |
| **Att  chment:** | File: S_Inv_4692926.jpg |
| **Comments:** | |
| **Created By:** | IRS Interface |
| **Created Date:** | May 3 2023 12:30PM |

**UOF ID Number:** 2239/23

| | |
|---|---|
| **Updated By:** | IRS Interface |
| **Updated Date:** | May 10 2023 7:40PM |
| **Photo Type:** | OTHER |
| **Access Level:** | IRS Interface |
| **Other Attachment Type:** | |
| **Document Description:** | |
| **Other Photo Type:** | |

### Incident - Incident Attachment

| | |
|---|---|
| **Attachment Type:** | Photos of Injured Inmates |
| **Attachment:** | File: I_Inv_4692925.jpg |
| **Comments:** | |
| **Created By:** | IRS Interface |
| **Created Date:** | May 3 2023 12:30PM |
| **Updated By:** | IRS Interface |
| **Updated Date:** | May 10 2023 7:40PM |
| **Photo Type:** | OTHER |
| **Access Level:** | IRS Interface |
| **Other Attachment Type:** | |
| **Document Description:** | |
| **Other Photo Type:** | |

### Incident - Incident Attachment

| | |
|---|---|
| **Attachment Type:** | UOF Staff Reports (Actual, Allegation or Witness) |
| **Attachment:** | File: 4465_001.pdf |
| **Comments:** | ███████████ |
| **Created By:** | ████████████████ |
| **Created Dat :** | May 10 2023 3:21PM |
| **Updated Date** | |
| **Ac ess Level:** | Facility |

### Incident - Inc dent Attachment

| | |
|---|---|
| **Attachment Type:** | Other |
| **Attachment:** | File: UOF 2239-23 RR .xlsx |
| **Comments:** | Rapid Review |

---

**UOF ID Number:** 2239/23

| | |
|---|---|
| **Created By:** | ████████████ |
| **Created Date:** | May 16 2023 12:16PM |
| **Updated Date:** | |
| **Access Level:** | ID |
| **Other Attachment Type:** | Rapid Review |
| **Document Description:** | Rapid Review |

## Incident - Incident Attachment

| | |
|---|---|
| **Attachment Type:** | Other |
| **Attachment:** | File: GRVC 2239-23 Video Req   st Form.doc |
| **Comments:** | Video Request |
| **Created By:** | ████████████ |
| **Created Date:** | May 16 2023 12:16PM |
| **Updated Date:** | |
| **Access Level:** | ID |
| **Other Attachment Type:** | Video Request |
| **Document Description:** | Video Request |

## Incident - Incident Attachment

| | |
|---|---|
| **Attachment Type:** | Other |
| **Attachment:** | File: EMTC UOF 2239-2023 MOC ████ .doc |
| **Comments:** | Officer MOC ████ |
| **Created By:** | ████████████ |
| **Created Dat :** | May 16 2023 12:56PM |
| **Upd ted Date:** | |
| **A cess Level:** | ID |
| **Ot er Attachment Type:** | Officer MOC ████ |
| **Document Description:** | Officer MOC ████ |

## Incident - Incident Attachment

**UOF ID Number:** 2239/23

| | |
|---|---|
| **Attachment Type:** | Other |
| **Attachment:** | File: CO ███████ Suspension Paperwork U2239-2023.pdf |
| **Comments:** | Suspension ████████ |
| **Created By:** | ████████████████ |
| **Created Date:** | May 16 2023 12:57PM |
| **Updated Date:** | |
| **Access Level:** | ID |
| **Other Attachment Type:** | Suspension documents |
| **Document Description:** | Suspension |

**Incident - Incident Attachment**

| | |
|---|---|
| **Attachment Type:** | Inmate Infraction History |
| **Attachment:** | File: PIC INFRACTION.pdf |
| **Created By:** | ████████████████ ) |
| **Created Date:** | May 30 2023 9:47AM |
| **Updated Date:** | |
| **Access Level:** | ID |

**Incident - Incident Attachment**

| | |
|---|---|
| **Attachment Type:** | Infraction Investigation Report |
| **Attachment:** | File: ESH 6291-23.pdf |
| **Created By:** | ████████████████ ) |
| **Created Date:** | May 30 2023 9:47AM |
| **Updated Date:** | |
| **Access Level:** | ID |

**Incident - In ident Attac ment**

| | |
|---|---|
| **Attach nt Type:** | Staff Medical Treatment Form |
| **A achment:** | File: m.e. u2239-23 ██████.pdf |
| **Cr ated By:** | ████████████████ ) |
| **Created D e:** | Jun 6 2023 9:47AM |
| **Updated Date:** | |
| **Access Level:** | ID |

**UOF ID Number: 2239/23**

| Incident - Preliminary Review | |
|---|---|
| UOF #: | 2239/23 |
| Occured Date: | May 03 2023 |
| Injury Class: | C |
| Inmate 18 or Younger: | No |
| Class A UOF: | No |
| Actual or Alleged Blows to Head: | Yes |
| Actual or Alleged Kicking: | No |
| Actual or Alleged Use of Instrument of Force: | No |
| Inmate Was in Restraints: | No |
| Prohibited Restraint Hold(s): | No |
| Video Surveillance Malfunction: | No |
| Presence of Unexplained Facts: | No |
| Direct Referral from Facility: | No |
| Prior UOF Violation OATH Plea: | No |
| Evidence of Staff Collusion: | No |
| Other Full ID Circumstances: | No |
| Video Captured: | Yes |
| Investigator's Justification for Determination: | UOF #: 2239/23<br>Facility: GRVC<br><br>Synopsis<br>On May 3, 2023, at approximately 0724 hours, within the confines of George R. Vierno Center (GRVC) ESH Intake; During Court production, Officer ▮▮▮ proceeded to secure Person in Custody (PIC) ▮▮▮ hands behind his back and applying mechanical restraint onto his wrist (10.16). PIC ▮▮▮ turned around and his elbow struck Officer ▮▮▮ to her head/facial area. Officer ▮▮▮ immediately extended her hand in a C shape and grabbed the PIC's neck. Simultaneously, Officer ▮▮▮▮▮ and ▮▮▮ intervened and grabbed and guided PIC ▮▮▮ away from Officer ▮▮▮ Officer ▮▮▮ followed behind and struck PIC ▮▮▮ in the rear of his head. Instantaneously, an officer quickly grabbed Officer ▮▮▮ while Officer ▮▮▮ escorted and secured the PIC inside a cell, thus terminating the incident.<br><br>Photographic Evidence |

UOF ID Number: 2239/23



On May 3, 2023, Captain ███ took one (1) profile photograph of PIC ███, marked as refusal.

On May 3, 2023, Captain ███ took one (1) profile photograph of Officer ███ left facial area, marked as "other injury".

Video evidence:
Genetec video surveillance angles ███ were review d for May 3, 2023, from 0720 to 0730 hours, n GRVC, In ke area. Video footage depicted the incident as arrated above.

There was no handheld or Body-w rn foota e associated with this incident.

GRVC: ESH Intake
Angles: ███

Staff/PIC injuries
Injury report #1094/FY23 indicated that on May 03, 2023, at 0820 hours, PIC ███ was afforded prompt medical attention. The individual refused medical evaluation and denied injuries. No visible injuries were noted.

There were no reported staff injuries by COD or the facility. Officer ███ indicated on her report that she sustained injuries to her right arm, facial area, and eye.

Accuracy of UOF classification:
According to the Central Operation Desk (COD), No staff or PIC injuries were sustained or reported. Therefore, this cident is correctly classified as a "C" UOF as outlined in Directive 5006R-D.

A brief summary of PIC statements.
On May 3, 2023, PIC ███ refused to refuse to provide a written or verbal statement to the facility or medical staff.

The Investigation Division determined that an interview with the individual was unnecessary due to the consistency of staff reports and the incident being captured entirely on video evidence.

Staff reports
Staff reports were generally consistent with what was observed in the video footage.
On the contrary, Officer ███ submitted Use of Force Report was inconsistent with her actions, as viewed on the Genetec video. The officer noted that she utilized an open-hand push to the PIC's upper body area. At which time, her hand inadvertently slipped into the individual's neck area.

**UOF ID Number:** 2239/23

Officer ███ also indicated that, while staff attempted to secure the individual, her left hand was entangling with the officer. In addition, fearing her safety from being attacked again, she utilized her right hand by swinging it in the direction of the PIC to create distance from the PIC.

*ID determined that Officer ███ submitted a report which was false and inaccurate; Genetec footage corroborated the officer's action of grabbing PIC neck/throat area and deliberately striking ███ individua to his head. In addition, it was observed ia foo ge that Officer ███ attempted to escort and secur the indivi ual away from Officer ███. Office ███ ontinued to advance toward the PIC, which caused Officer ███ and ███ to intervene; si ultaneously by pulling and guiding Officer ███ aw y from PIC ███.

Facility Rapid Review:
The Rapid Review conducted by Acting Warden ███ noted that the incident was unavoidable. However, Officer ███ failed to remain professional during the incident. It was further noted that the officer had her hand briefly around the PIC's neck.

Conclusion:
Based on the evidence cited above, this incident will be referred for further investigation (blow to the head).

On May 9, 2023, Officer ███ was suspended from duty.

| | |
|---|---|
| **Staff Reassignment During Investigation:** | No |
| **DOI Referral for Staff:** | No |
| **DOI Referral for Inmate:** | No |
| **Injury Properly Clas ified:** | Yes |
| **Review End Date:** | May 17 2023 |
| **Workflow Ac ion:** | Approve Preliminary Review (initiate ID Investigation) |
| **Created Dat :** | |
| **Updated By:** | ████████ |
| **Updated Date:** | May 26 2023 10:16AM |

## Inci ent - Inv stigation

| | |
|---|---|
| **UOF ID Number:** | 2239/23 |
| **Incident Occurred Time:** | May 3 2023 7:24AM |
| **Incident Reported Time:** | May 3 2023 9:10AM |

**UOF ID Number:** 2239/23

| | |
|---|---|
| **Incident Facility:** | GRVC |
| **SOL:** | Nov 03 2024 |
| **Assigned Tour Commander Name:** | ███████████ |
| **ID Investigator Name:** | ███████████ |
| **ID Supervisor Name:** | ████████ |
| **Investigation Start Date:** | May 26 2023 |
| **Investigation End Date:** | Jun 07 2023 |
| **Investigation Status:** | Closed |
| **Investigation on Hold:** | No |
| **Hold Start Date:** | |
| **Investigation Duration in days:** | 12 |
| **Days Remaining To Complete Investigation:** | 168 |
| **Investigation Restart Date:** | |
| **Probe Team:** | No |
| **Photographs of Location:** | No |
| **Photographs of Staff:** | Yes |
| **Video Documentation:** | Yes |
| **Video Type:** | |

- Stationary

| | |
|---|---|
| **Video Reviewed:** | Yes |
| **Video Consistent:** | Yes |
| **Video Malfunction:** | No |
| **Final UOF Injury Class:** | C |
| **Injury Reports Compile :** | Yes |
| **Workflow Ac ion:** | Approve ID Investigation (Deputy Commissioner, Investigation and Trials) |
| **Created By:** | ███████████ |
| **Cr ated Date:** | May 26 2023 10:17AM |
| **Updated By:** | ███████████ |
| **Upd ted Dat** | Jun 7 2023 4:22PM |
| **Other Video Unavailable:** | No |

**Incident - Investigation - Investigation Finding**

**Investigation Findings**

**UOF ID Number:** 2239/23

| | |
|---|---|
| **Precipitating Incident:** | Assault On Staff |
| **Participant:** | ███████ |
| **Video** | |
| **1. Was the UOF/alleged UOF incident captured on Genetec video?:** | Yes |
| **2. Was the video footage preserved?:** | Yes |
| **3. Was the UOF/alleged UOF incident captured on handheld video?:** | No |
| **If No:** | No handheld video was utilized for the incide t. |
| **4. Was the video footage preserved?:** | N/A |
| **5. Were there any issues regarding the handheld video/camera operator?:** | N/A |
| **6. Was there any other relevant video footage (escort, leading up to the UOF, etc.)?:** | No |
| **7. Was the video footage preserved?:** | N/A |
| **Summary of Video Evidence:** | Genetec Video Review |

Genetec Video Angles: ███████████ revealed the following:

On May 3, 2023, at approximately 0720 hours in GRVC building 1 ESH Intake Officer ███████, Officer ███████, Officer ███████ prepared PICs to get ready for court. PIC (███████) walked out of the cell (███████ at 0724 hours). PIC ███████ conversed with Officer ███████ as PIC ███████ began to walk back, and Officer ███████ proceeded to follow. PIC ███████ and Officer ███████ stopped walking and PIC ███████ raised his left hand as he and Officer ███████ continued to converse. Officer ███████ moved her head towards Officer ███████ (███████ at 0724 hours), who then came over and conducted a pat frisk of PIC ███████ As the pat frisk concluded Officer ███████ went behind PIC ███████ and placed mechanical restraints on PIC ███████ wrist. While Officer ███████ was beginning to apply the waist chain set up, PIC ███████ spun around and elbowed Officer ███████ in the facial area. In return, Officer ███████ pushed PIC ███████ against the wall with her hand against his neck/throat area and held her hand there until Officer ███████ intervened and pulled Officers ███████ hand back as Officer ███████ was right behind him. Officer ███████ was diagonal from the incident as Officers ███████, and ███████ were further down the

UOF ID Number: 2239/23



tier, away from the immediate area. Officer ███
█████ was on the tier as well, and stood in front
of another PIC but behind both Officer ████ and Officer
█████. While Officer ████ and Officer ████
separated PIC ████ from Officer ████ she followed
closely behind; her arm appeared intertwined with Officer
█████ arm, momentarily. Officer ████ continued to
escort PIC ████ away when Officer ████ rea hed over
Officer ██████ and struck PIC ████ in the back f the
head with her right hand. Officer ████ was parti lly
turned in the direction of Officer ███████ a he re hed out
to keep Officer ████ back, but she pushed him off of her
twice as she continued to follow beh nd Offic r ████ and
the PIC. Officer ████ escort d PIC █████ nto another
cell and secured the cell doo which termi ted he incident
(████ at 0725 hours).

**Inmate Statements**

**1. Did the participant inmate(s) provide a statement(s) to the facility?:**

No

**2. Did the witness inmate(s) provide a statement(s) to the facility?:**

No

**3. Did the ID interview all participant inmate(s)?:**

No

If No:

On May 20, 2023, PIC █████ was released from DOC Custody ("Deliver to Officer"); therefore an interview could not be conducted.

**4. Did the ID interview all witness inmate(s)?:**

No

If No:

At the request of ID, the Facility produced their Court Production sheet for the date of incident. ID used this information to assist with identifying potential PIC witnesses; however, based on Genetec, those listed PICs were not observed in the area, specifically, on the tier, at the time of incident. It should be noted that the interaction between Officer ████ and PIC ████ is captured on video surveillance.

**5. Was ther any eviden e of collusion among inma e statement ?:**

No

**6. Did the par icipant inmate(s) make an relevant statement(s) to medical st ff?:**

No

**7. Did the par icipant inmate(s) make any lev nt statement(s) during telephone calls? :**

No

**8. Did the witness inmate(s) make any relevant statement(s) during telephone calls?:**

N/A

**UOF ID Number:** 2239/23

**9. Did the participant inmate(s) make any relevant statement(s) during the adj. hearing? :**

N/A

**10. Did the witness inmate(s) make any relevant statement(s) during the adj. hearing?:**

N/A

**11. Were any participant/witness inmate statement(s) obtained from any other source? :**

No

**Summary of Inmate Statements:**

Statement to the Facility:
On May 3, 2023, PIC ▉▉▉▉ refused to provide a statement to the facility.

Statement to medical:
On May 3, 2023, per the notatio s of the inj ry report, PIC ▉▉▉▉ did not make any pertinent tatements to medical.

Securus phone call:
On May 4, 2023, PIC ▉▉▉▉ made a 311-phone call, however, he disconnected the call prior to speaking with a representative.

Adjudication Hearing:
ID obtained the Infraction disposition which revealed that on May 11, 2023, an Adjudication Hearing was conducted regarding PIC ▉▉▉▉ conduct during this incident, and according to the Infraction Disposition, PIC ▉▉▉▉ stated to Captain ▉▉▉▉ "it doesn't matter what I say."

**DOC Employee Statements**

**1. Did all required DOC empl yee(s) submit UOF/UOF-W/UOF-Alleg tion Report(s)?:**

Yes

**2. Were the required r ports submitted in a timely i n? :**

Yes

**3. Did any DOC employ e submit an Incident Report Form for the incident? :**

No

**4. Did any DOC emplo ee submit a Report and Notice of nfraction for the incident?:**

Yes

**5 Did a su ervisor complete the Re ort and Notice of Infraction Inve tigation :**

Yes

**6. Was a disciplinary hearing held for the infraction?:**

Yes

**If No:**

Upon checking Adjudication Audio Files an Adjudication Hearing was not uploaded yet.

UOF ID Number: 2239/23

| | |
|---|---|
| **7. Was a Hearing Report and Notice of Disciplinary Disposition form completed? :** | Yes |
| **8. Was there any evidence of collusion among DOC employee(s) reports? :** | No |
| **9. Were all involved DOC employee(s) made the subject of an MEO-16 interview(s)? :** | N/A |
| **If No or N/A:** | Involved/witness DOC employees wer    ot made  he subject of an MEO-16 interview as their s atemen   would not alter this investigation. |
| **10. Were all witness DOC employee(s) made the subject of an MEO-16 interview(s):** | N/A |
| **If No or N/A:** | See above. |
| **11. Were MEO-16 interview statement(s) somewhat consistent with submitted report(s)?:** | N/A |
| **12. Did any other individual(s) (visitors, teachers, etc.) submit a report?:** | No |
| **13. Were any other individual(s) (visitors, teachers, etc) interviewed?:** | No |
| **Summary of DOC Employee Statements:** | On May 3, 2023, Officer ▮▮ ▮▮ ▮▮ submitted a UOF report that was not consistent with Genetec video footage. Officer ▮▮ reported she used an open hand push to PIC ▮▮ upper body that inadvertently slipped, and it made contact with the neck area due to their difference in height. Officer ▮▮ also reported that her left arm was entangled with MOS when she swung her right arm to create distance for fear of being attacked by the PIC. |
| | On May 3, 2023, Officer ▮▮ submitted a UOF report, in which Officer ▮▮ reported that Officer ▮▮ pushed PIC ▮▮ against the wall in his upper torso. Officer ▮▮ reported that Officer ▮▮ reached over him and struck the PIC in the facial area. |
| | On May 3, 2023, Officer ▮▮ submitted a UOFW report, in which Officer ▮▮ provided a vague account of the events, in which he reported that he observed Officer ▮▮ pushing PIC ▮▮ up against the wall. Officer ▮▮ did not report that Officer ▮▮ had her hand on PIC ▮▮ neck. Officer ▮▮ reported that Officer ▮▮ attempted to grab PIC ▮▮ by reaching over him; Officer ▮▮ did not report that Officer ▮▮ struck the PIC. |

**UOF ID Number:** 2239/23



On May 3, 2023, Officer ████ ████ ████ submitted a UOFW report that was partially consistent with Genetec video footage but did not provide a precise description regarding the part of the PIC's body that force was applied. Officer ████ reported that when he got closer, he witnessed Officer ████ with her hand around PIC ████ torso area. Officer ████ rep ted that Officer ████ attempted to throw a closed fist strik over Officer ████ back towards PIC ████

On May 3, 2023, Officer ████ ████████████████ UOFW report that was genera ly video, and his location/line o ight at the t me o the events. Officer ████ reported th t he ear a commotion coming from down the tier and he witne sed PIC ████ being secured in the cell by DOC staff.

On May 3, 2023, Officer ████ ████ ████ submitted a UOFW report that was generally consistent with Genetec video footage, and his location/line of sight at the time of the events. Officer ████ reported that he was conducting a three-point search when he heard commotion. Officer ████ stopped the three-point search when he observed PIC ████ being secured to the wall.

On May 3, 2023, Officer ████ ████ ████ submitted a UOFW report that was generally consistent with Genetec video footage and his location/line of sight at the time of the events. Officer ████ reported that he was scorting a PIC to SEG intake when he heard commotion. Officer ████ reported that when he saw Officer ████ use an open-handed push towards PIC ████ upper body.

On May 3, 2023, Officer ████ ████ ████ submitted a UOFW report that was generally consistent with Genetec video footage and his location/line of sight at the time of the events. Officer ████ reported that he witnessed Officer ████ push PIC ████ towards the upper body and was guided into a cell by Officer ████

**M dical - Inm te(s)**

**1. Were all participant inmate(s) afford d dical attention?:**    Yes

**2. If received, did the participant inmate(s) receive prompt medical attention?:**    Yes

**3. Did the participant inmate(s)**    No

**UOF ID Number:** 2239/23

| | |
|---|---|
| receive medical attention outside of the facility(Urgent Care, hospital, etc.)? : | |
| 4. Was the injury to inmate report(s) obtained for the participant inmate (s)?: | Yes |
| 5. Were medical records obtained for the participant inmate(s) (HHC, hospital, etc.)?: | No |
| If No: | On May 20, 2023, PIC ▮▮▮▮▮ was rele sed fr m DO custody therefore, HIPAA forms could not be sign d. |
| 6. Did the participant inmate(s) sign medical release (HIPAA) forms?: | No |
| If No: | See above. |
| 7. Were any other inmate(s) afforded medical attention (chemical agent exposure, etc.)? : | No |
| 8. If received, did the other inmate(s) receive prompt medical attention?: | N/A |
| 9. Was the injury to inmate report(s) obtained for the other inmate(s)?: | N/A |
| Medical - Staff | |
| 1. Were any DOC employee(s) afforded medical attention following the incident?: | Yes |
| 2. If received, did the DOC employee (s) receive prompt medical attention? : | Yes |
| 3. Did the DOC employee(s) rec iv medical attention outside of th facility? (Urgent Care, hospital, tc.) : | No |
| 4. Was the staff me ical atm nt form(s) obtained for DOC employee (s)?: | Yes |
| 5. Were me ical record obtained for the DOC em loyee(s) (ho pital, etc.)?: | No |
| 6. Did the DOC employee(s) sign medical release (HIPAA) forms?: | No |
| If No: | DOC staff were not asked to sign consent (HIPAA) forms. |
| Summary o Inmate and DOC employe injuries ( Include time of medical treatment): | PIC Injuries:<br><br>According to Injury Report (FY 23/1094) on May 3, 2023, at approximately 0820 hours PIC ▮▮▮▮▮ was seen by medical staff and afforded prompt medical attention (one hour). PIC ▮▮▮▮ refused medical attention and had no |

**UOF ID Number:** 2239/23

visible injuries.

Staff Injuries:

According to COD there were no staff injuries reported however, Officer ▮▮▮ claimed injuries on her UOF Report to her right arm, facial area, and eye.

On May 3, 2023, according to the CHS Medical Tre tment Form, Officer ▮▮▮ ▮▮ ▮▮▮ seen by edical staff at GRVC at approximately 0859 hours where she c plained of pain to the right side of the face, right wrist  and r ght shoulder pain. Officer ▮▮▮ was gi  n an ic pack and she advised medical staff that she  ould d  ve her  elf to Urgi-care.

A Facility Referral has been gener ted as the facility failed to report these staff injuries.

**Photographs**

**1. Did the facility take photographs of the participant inmate(s)?:**

Yes

**2. Were there any issues regarding the participant inmate(s) photographs taken by the facility? :**

No

**3. Did the facility take photographs of DOC employee(s)?:**

Yes

**4. Did the facility take photographs of the area of incident/alleged incident?:**

No

**5. Did the ID take photographs of the participant inmate(s)? :**

No

**If No:**

On May 20, 2023, PIC ▮▮▮ was released from DOC custody therefore, photographs could not be taken.

**6. Did the ID take photographs of DOC employee(s)?:**

No

**7. Did the ID tak  photog aphs of the area of incident/alleged incid nt? :**

No

**If No:**

Genetec video surveillance was sufficient for this investigation.

**Other Evidence**

**1. Were any o her relevant document (s) obtained that were not obtained duri  g the Prelim?:**

No

**If Yes:**

At the request of ID, the Facility produced a Court Production page to assist with identifying potential PIC witnesses; however, based on Genetec those PICs were not in the area, specifically, on the tier, at the time of incident. Additionally, Officer ▮▮▮ Medical documentation was

UOF ID Number: 2239/23

|  | obtained to confirm the injuries sustained that she claimed on her Use of Force Report. |
|---|---|
| **2. Was an OCME consult obtained?:** | No |
| **3. Were the participant/witness inmate (s) telephone recordings obtained and reviewed?:** | Yes |
| **If Yes:** | A review of PIC ▮▮▮▮ Securus phone calls  etween May 3, 2023, and May 4, 2023, revealed that PIC ▮▮▮▮ made one (1) phone call, but there was no sta  ment made that was relevant to the investigation. |
| **4. Were the participant inmate(s) adjudication hearing(s) listened to?:** | No |
| **5. Were any other investigative actions taken?:** | No |
| **If Yes:** | Investigator listened to PIC ▮▮▮▮ SECURUS phone calls. |

**Issue(s)**

| | |
|---|---|
| **1. Why was this incident made into a full ID investigation?:** | Actual blows to the head. |
| **2. Were there any other FULL ID criteria revealed during the investigation that were not mentioned during the Preliminary Review Process?:** | No |
| **3. Are there any issue(s) that are Undisputed between the participa t inmate(s) and DOC employee(s)?:** | No |
| **4. Are there any issue(s) th t are Disputed between the participant inmate(s) and DOC employee( )?:** | No |
| **5. Did the participant inmate(s) make any other allegatio s (no  UOF) against any DOC employ e?:** | No |
| **6. Did any witness  mat (s) make any other allegations (not UOF) against any  OC employ e?:** | No |
| **7. W   th   UOF   allegation substantiated?:** | N/A |
| **8. Was the inc dent avoidable?:** | No |
| **If Y  or No:** | The incident that occurred inside the SEG Intake area when PIC ▮▮▮▮ (who was rear cuffed at the time) elbowed Officer ▮▮▮▮ in the facial area while Officer ▮▮▮▮ was applying the waist chain set up. After PIC ▮▮▮▮ elbowed Officer ▮▮▮▮ Officer ▮▮▮▮ pushed the PIC against the wall with her hand around the PIC's neck/throat. Officer |

**UOF ID Number:** 2239/23

█████ used force that was unnecessary, excessive and unproportional to the threat PIC █████ posed as the PIC was in restraints. Once Officers █████ and █████ separated PIC █████ away from Officer █████ to escort him to another cell, Officer █████ struck the PIC to the back of the head, which was also unnecessary and excessive as PIC █████ did not pose an imminent threat of serious bodily injury or death to her, or any of the o er staff present.

| | |
|---|---|
| **9. Was the UOF necessary?:** | No |
| **If Yes or No:** | See above. |
| **10. Was the force used proportional to the threat posed?:** | No |
| **If Yes or No:** | See above. |
| **11. Was the UOF excessive?:** | Yes |
| **If Yes or No:** | See above. |
| **12. Was the UOF anticipated? :** | N/A |
| **If Yes or No:** | See above. |
| **13. Were there any findings not consistent with the preliminary investigation? :** | No |
| **14. Was the UOF/UOF Allegation reported to the COD within 1 hour?:** | Yes |
| **15. If not, is there a plausible explanation?:** | No |
| **16. Was any chemical agent disp nsed during the incident?:** | No |
| **17. If so, were there a y iss s regarding the dispensing (too close, retaliatory, etc.)? :** | N/A |
| **18. Were there any oth r procedural violation(s):** | No |
| **Analysis of Evidence:** | Based on the review of evidence, which included staff reports, medical documentation, Genetec video, IIS, Securus phone call audio, and a PIC statement documented during his Adjudication Hearing, on May 3, 2023, at approximately 0725 hours in GRVC Building 1 ESH Intake during court production, PIC █████ was escorted out of a holding cell and a pat frisk of him was conducted by Officer █████ Officer █████ approached and secured PIC in mechanical restraints behind his back. PIC █████ turned his upper body and elbowed Officer █████ to the facial area. A review of Officer █████ report revealed that she states that she used an open hand push to PIC █████ upper body, which in advertently slipped and made contact |



with the PIC's neck area. Additionally, Officer ███ reported that when her left arm was "entangled" with MOS, she swung her right arm in the direction of PIC ███ to create distance in fear of being attacked. Genetec video revealed that after she was assaulted, Officer ███ took a step back, then proceeded to place her hand around PIC ███ neck/throat then pushed the PIC up against the wall. Her hand remained at the PIC's neck/thr at until Officer ███ intervened and moved her hand. ████ fficer ███ also placed himself between Office ███ and PIC ███ and guided the PIC away from Office ███ Officer ███ arm was momentarily in ertw ned ith Officer ███ and as the officers ntinued o move PIC ███ away from Officer ███ ut Of icer ███ struck the PIC in the head ea with her ight hand when control of PIC ███ had alre dy been est blished. It has been determined that Officer ███ inefficiently performed her duties when she used unnecessary and excessive force on a restrained PIC. Based on the facts and evidence, Officer ███ violated the Use of Force Directive 5006R-D, which states that the Department strictly prohibits choke holds, and high impact strikes to the head unless an individual is in imminent danger or serious bodily injury and force shall only be used as a last resort on restrained PICs when they still present a danger to themselves or others. Additionally, Officer ███ submitted an inaccurate /false and misleading Use of Force Report that was inconsistent with Genetec video surveillance regarding her actions during the incident stating that her hand slipped, as though the grab of the neck was incidental, and she did not report that she struck the PIC in the head. She only reports ███ at she swung her arm. Therefore, Officer ███ was suspended from duty between May 9, 2023, to May 29, 2023, and will be made the subject of a Memorandum of Complaint (#787/23). After she struck the PIC, Officer ███ placed his hand in front of Officer ███ holding her back. Officer ███ displayed unprofessional behavior, as she continued to pursue PIC ███ Officer ███ was able to separate PIC ███ away from Officer ███ and the PIC was then secured in a cell.

A review of Genetec video revealed that Officer ███ and Officer ███ had unobstructed views of the initial interaction between Officer ███ and PIC ███ but they did not specifically mention that Officer ███ had her hand around the PIC's neck/throat. Specifically, ███ used generalized language describing that Officer ███ pushed the PIC "in the upper torso" and Officer ███ reported that the PIC was pushed against the wall, without identifying the part of the body that force was applied. Genetec video revealed that Officer

UOF ID Number: 2239/23

was not looking at the PIC when Officer ███ struck PIC ███ in the head. Officer ███ reported that Officer ███ attempted to grab the PIC by reaching over him, which is plausible based on his position and line of sight at the time. Officer ███ and Officer ███ did not provide a precise description because they did not specify the PIC's body where force was used. Therefore, it has been determined that Officers ███ and ███ will be the subject of corrective action.

Officer ███ reported that Officer ███ p ced her hand around PIC ███ torso with one hand, and he reported that Officer ███ attempte to strik the PIC over Officer ███ back. Genetec ideo r vealed that Officer ███ individual line o sight may h ve been partially obstructed as he stood by the wall, diagonally from the immediate area, and behind Off er ███ and Officer ███ Officer ███ ability t grab PIC ███ at the torso with one hand would be challenging, if not impossible. The use of generalized language, such as "torso", did not provide a precise description of the part of the PIC's body where force was used. Therefore, it has been determined that Officer ███ will be subject of corrective action.

Lastly, Genetec video revealed that Officers ███ ███, and ███ reports were generally consistent with video surveillance based on their positions and individual lines of sight during the incident. Therefore, no corrective actions are necessary.

Officer ███ sustained an injury during this incident that was not reported to the Central Operations Desk, in violation of Directive 5006 R-D. A facility referral will be forwarded to the facility to address this deficiency with the Tour Commander.

**Conclusion and Recomm ndations:**

The investigation concluded that Officer ███ inefficiently performed her duties in which she used unnecessary and excessive force on a restrained PIC and did not submit an accurate UOF Report. Therefore, Officer ███ will be made the subject of a Memorandum of Complaint (MOC #787/23) and was suspended from duty between May 9, 2023, to May 29, 2023. Officers ███, ███ and ███ will be made the subject of Documented Counseling. Lastly, a Facility Referral has been generated as the facility failed to report staff injuries to the Central Operation Desk.

**Investigation Findings:**          Closed with Charges - Facility Referral

**Status:**          Completed

**UOF ID Number:** 2239/23

**Created By:**

**Created Date:**                May 28 2023 1:54PM

**Updated By:**

**Updated Date:**               Jun 7 2023 1:46PM

**Deputy Warden Remarks:**
**Summary of Staff Reports:**
**Warden Remarks:**
**Summary of Staff Injuries:**
**Tour Commander Remarks:**
**Inmate Medical Findings:**

# New York City Department of Correction

## Central Operations Desk

### B Form (Revised May 10, 2007)

| REPORTING FACILITY GRVC | REPORTING DATE 05/03/23 | REPORTING TIME 09:10 |
|---|---|---|
| PERSON REPORTING INCIDENT ADW ▮▮▮ | INCIDENT DATE 05/03/23 | INCIDENT TIME 07:24 |
| PERSON REPORTED TO PS ▮▮▮ | INCIDENT TYPE Use of Force | INCIDENT STATUS Actual |

**DESCRIPTION OF EVENT**

AT 0910 HOURS, THE FACILITY REPORTED AT 0724 HOURS, IN THE INTAKE AREA (ESH), DUR NG COURT PRODUCTION, OFFICER ▮▮▮▮▮ (▮▮▮▮) APPLIED HANDCUFFS TO INMATE ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ ) AND HE ELBOWED STRIKING TO THE FACIAL AREA. OFFICERS ▮▮▮▮▮ AND ▮▮▮ UTILIZED UPPER BODY CONTROL HOLDS TO SECURE THE INMATE AGAINST THE WALL AND ESCORTED TO PEN # 11. OFFICER ▮▮▮▮ PUNCHED STRIKING THE INMATE TO THE BACK OF THE HEAD AREA AND HE RESISTED BY PULLING AWAY. OFFICER ▮▮▮▮ RE-AFFIRMED THIER UP ER BO Y CO TROL HOLDS TO ESCORT AND SECURE THE INMATE IN PEN # 11, TERMINATING THE INCIDENT AFF AND I MAT INJURIES ARE PENDING. THIS INCIDENT IS CLASSIFIED AS A "P" USE OF FORCE ASSAULT N S AFF. VIDEO URVEILLANCE: YES/CHEMICAL AGENT (OC) UTILIZED: NO. UPDATE: ON 05/10/23 THE FACILITY REP RTED THERE WERE NO STAFF AND INMATE INJURIES. THIS INCIDENT IS RECLASSIFIED AS A "C" USE OF FOR E.

| INMATE NAME | CASE NUMBER | NYSID | INJURY TYPE | CURRENT FACILITY |
|---|---|---|---|---|
| ▮▮▮▮ ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮ | | George R. Vierno Center |

| STAFF NAME | TITLE | SHIELD/ID | INJURY TYPE | |
|---|---|---|---|---|
| ▮▮ ▮▮ | CORRECTION OFFICER | ▮▮ | | |
| ▮▮▮ ▮▮ | CORRECTION OFFICER | ▮▮ | | |

**COD NUMBER ASSIGNED**

**USE OF FORCE NUMBER ASSIGNED**
2239/23

**CATEGORY OF INCIDENT CLASS**
C

136

USEN

DATE   may. 3. 2023

TO   ████████   ASSISTANT COMMISSIONER

From   ████████   ARD   ████████

SUBJECT   UOF - SEG INTAKE

GENERAL YES - ████████

CC   NO

STAFF   1. ████████████████████████   TRANSPORTATION

   2. ████████████████████████

Inmate   1. ████████████████████████

   (CL.7. ERS-NO, NON-SEG)

ON WEDNESDAY, may 3 2023 AT APPROX. 0731 HRS ████████ WAS BEING PLACED IN RESTRICTS (HAND CUFFS) WITHOUT PROTECTION INMATE ████████ ELBOWED OFFICER ████████ IN THE FACIAL AREA, AT WHICH TIME, OFFICER ████████ UTILIZED UPPER BODY CONTROL HOLDS TO SECURE THE INMATE TO THE WALL. OFFICER ████████ TAKES OVER THE ESCORT HOLD AND GUIDES INMATE ████████ TO THE CELL. OFFICER ████████ THEN UTILIZED A CLOSED FIST PUNCH TO THE BACK OF INMATE ████████, INMATE ████████ CONTINUED TO RESIST AND OFFICER ████████ UTILIZED CONTROL HOLDS AND SECURED INMATE ████████ INSIDE OF CELL #11, TERMINATING THE INCIDENT.

   Respectfully Submitted

   ARD ████████

ASSIGNED TO CAPT ████████



**CITY OF NEW YORK CORRECTION DEPARTMENT**

**George R. Vierno Center**

# Incident Photo



| Type of Incident: | UOF ☒ | COD ☐ | Other ☐ | Date & Time of Incident: | 05/03/2023 07:24 |
|---|---|---|---|---|---|

| UOF #: 2239/23 – P | Incident Status: Actual | NYSID #: | ▮ |
|---|---|---|---|

| First Name: ▮ | Book & Case #: | ▮ |
|---|---|---|

| Last Name: ▮ | Inmate ☒ | Staff ☐ | Other ☐ |
|---|---|---|---|



| Photo Date: | 05/03/2023 |
|---|---|
| Photo Taken By: | CAPTAIN ▮ |
| Investigating Supervisor: | CAPTAIN ▮ |
| Photo Description: | Other-REFUSED |



**CITY OF NEW YORK CORRECTION DEPARTMENT**

**George R. Vierno Center**

# Incident Photo



| Type of Incident: | UOF ☒   COD ☐   Other ☐ | Date & Time of Incident: | 05/03/2023 07:24 |
|---|---|---|---|
| UOF #: 2239/23 - P | Incident Status: Actual | Shield #: | ▮ |
| First Name: ▮ | | Book & Case #: | N/A |
| Last Name: ▮ | | Inmate ☐   Staff ☒   Other ☐ | |



| | |
|---|---|
| Photo Date: | 05/03/2023 |
| Photo Taken By: | Officer ▮ |
| Investigating Supervisor: | Captain ▮ |
| Photo Description: | Other-I  JURY |

**CORRECTION DEPARTMENT**
**CITY OF NEW YORK**

**INMATE VOLUNTARY STATEMENT FORM**

Form: IVS-1
Eff.: 1/24/19

Inmate's Name: ▓▓▓▓▓▓▓▓▓▓▓▓▓

Date: 5/3/23

Book and Case Number: ▓▓▓▓▓▓▓

Date of Birth: ▓▓▓▓▓▓

Age: 34

Housing Area: 13A

I hereby acknowledge that the following written statement issued was made VOLUNTARILY of my own free will without promise of reward, or under any threat of physical harm or fear of such. Additionally, you will not be subject to any form of retaliation for providing information in connection with this investigation by the New York City Department of Correction.

Refused

Inmate's Signature: Refused

Date: 5/3/23

Witness by (print name): ▓▓▓▓▓▓

Witness Signature: ▓▓▓▓▓▓

Rank: CO

Shield Number: ▓▓▓▓▓▓

UOF_SET2_1




## CORRECTION DEPARTMENT
## CITY OF NEW YORK

**INJURY TO INMATE REPORT**

Page 1 of 2 Pages

Form: 167R-A
Rev.: 10/3/19
Ref.: Dir. 4516R-D

**INSTRUCTIONS: One copy to Clinic Lock Box, One Copy to Inmate Medical File and Original with completed Investigation to Security.**

| Command: GRVC | Date: 05-03-23 | COD/UOF #: | Injury #: FY23/1094 |
|---|---|---|---|

**TO BE COMPLETED BY EMPLOYEE (PLEASE PRINT CLEARLY).**

Inmate Name (Last Name, First Name): ▮▮▮▮▮

Location Where Injury Occurred: Seg Intake

Inmate's Housing Area: 3A

NYSID #: ▮▮▮▮▮

Details: On Wednesday May 03, 2023 at approximately 0724 hours Inmate ▮▮▮▮▮ was involved in an UOF with DOC staff

Supervisor Notified (Print Last Name, First Name, Rank, Shield #): ▮▮▮▮▮

Date: 5-3-23

Time: 0724 Hrs.

Employee: I ☐ (Did) ☑ (Did Not) Witness This Injury.

Employee Full Name (print): ▮▮▮▮▮

Employee Signature: CO

Rank/Title: CO

**TO BE COMPLETED BY MEDICAL STAFF ONLY - (PLEASE PRINT CLEARLY)**

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮



**CORRECTION DEPARTMENT**
**CITY OF NEWYORK**

INJURY TO INMATE REPORT



| Page 2 Of 2 Pages | Form: #167R-A Rev.: 10/3/19 Ref.: Dir. #4516R-D |

INSTRUCTIONS Original Report to Security, One copy to Clinic Lock box, One copy to Inmate Medical File.

Inmate Name (Last Name, First Name):

Injury #: FY23/1094     NYSID #:     Book & Case/Sent. #:

TO BE COMPLETED BY THE INVESTIGATING OFFICER. PLEASE PRINT CLEARLY.

Investigator's Report:

**My investigation reveals the following:** On Wednesday, May 3, 2023, at approximately 0724 hours, officer assigned to Transportation Division was in the GRVC Seg Intake for court production. Inmate designated to be produced for court was given a direct order to step out of the cell to get pedigreed, pat frisked and secured in mechanical restraints. Officer assisted officer by conducting the pat frisk of inmate and upon completion instructing said inmate to place his hands behind his back to be secured in mechanical restraints. Officer secured inmate in mechanical restraints when without provocation said inmate assaulted officer with an elbow to her facial area resulting in injury to her right eye. Inmate followed his assaultive behavior stating, "this is what I do". On May 3rd, 2023, at approximately 0820 hours, inmate was seen in the main clinic by on Inmate Injury Report #FY23/1094 of the following: Inmate involved in a DOC use of force, he refused to be evaluated by medical. Inmate has no visible injuries. There was no treatment for inmate as he refused medical attention. The disposition was "return to housing area". Inmate refused to give a written or verbal statement.

Based on the staff reports, medical assessment, and inmates' non-compliance with a statement I was unable to determine if the injuries sustained by inmate was caused due DOC negligence. The area was canvassed for any other possible witnesses, to which there were none. Inmate was infracted for the violation of charges Assault and Fighting, Disrespect for Staff and Threats. Inmate was reminded that he must follow all rules and regulations while in D.O.C custody. Additionally, he was also informed that this type of behavior will not be tolerated, and disciplinary measures will be imposed for any violation of departmental rules. All injuries or lack thereof are consistent with staff reports and medical findings. The area was canvassed for any other possible witnesses, to which there were none. This writer concludes that DOC was neither negligent nor responsible in any way and that staff acted appropriately in the handling and all notifications of this matter.

If inmate was transported to a hospital, fill in hospital name here: _____

Medical's Final Disposition on Injury Type: ☐ Serious Injury  ☒ Non-Serious Injury

Injuries Resulting from :  ☒ Use of Force   ☐ Allegation of a Use of force   ☐ Inmate on Inmate Altercation   ☐ Self Inflicted   ☐ Accident   ☐ Other( Explain):

| | Rank/Title: Captain | Shield /ID #: | Date: 5/9/23 |

Tour Commander's Review:

| Tour Commander's (Signature): | Rank/Title: | Shield /ID # | Date: |

Deputy Warden's Review:

| Signature: | Rank/Title: | Date: |

Commanding Officer's Remarks:

| Signature: | Rank/Title: | Date: |

| | CORRECTION DEPARTMENT CITY OF NEW YORK | ATTACHMENT D | |
|---|---|---|---|
| | **HEARING REPORT AND NOTICE OF DISCIPLINARY DISPOSITION** | Page 1 of 2 Pages | Form: 6500D Eff. : 07/09/21 Ref. : Dir. 6500R-G |

| Infraction #: | 6291-23 | Institution: | GRVC/ ESH | |
|---|---|---|---|---|
| Individual's Name (Last, First): | ▮▮▮ | B&C/ Sentence #: | ▮▮▮ | NYSID #: ▮▮▮ |
| Location: | 13A | Disposition Date: | 5/15/23 | Disposition Time: 1300 Hrs. |

Adjudication Captain (Print Name, Rank & Shield #): ▮▮▮

| Folder #: | A-1911 | Hearing Start Date: | 5/11/23 | Hearing End Date: | 5/11/23 |
|---|---|---|---|---|---|

Individual's Accompanying card indicates Individual Received Rule Book: ☐ Yes ☐ No

Individual requested Witness(es): ☐ Yes ☑ No ☐ Waived ☐ Request Granted ☐ Denied   (If waived, individual must sign. If denied, state reason.)

Reason: _____

Individual requested Hearing ☐ Yes ☑ No ☐ Waived ☐ Request Granted (If yes, Hearing Facilitator must sign. If waived, individual must sign.)

Facilitator: Reason: _____

Individual Requested Interpreter: ☐ Yes ☑ No ☐ Waived ☐ Request Granted ☐ Denied   (If yes, interpreter must sign. If waived, individual must sign. If denied, state reason.)

Reason: _____

If individual advised of right to remain silent was individual advised that statements could be used against him/her. ☑ Yes ☐ No ☐ Not Applicable

**Special Situations**

Hearing in Absentia: ☐ Individual Refused to Appear   ☐ Removed from Hearing Due to _____

Specify Reason

Adjournment: ☐ By Adjudication Captain   Date Reconvened _____ ADW authorization beyond (5) business days _____

☐ By Individual   Waived Time Limits to Facilitate Adjournment (Individual Signature) _____

Referral: ☐ Security   ☐ Mental Health   ☐ Inspector General

Individual Pled: ☐ Guilty ☐ Not Guilty ☐ Guilty with an Explanation   *no plea given when asked*

Summary of Individual 's Testimony:   It doesn't matter what I say

_____

_____

_____

_____

The following witness(es) testified at your hearing. (If additional witnesses testified, attach additional sheets.)

| Witness Name (Last Name, First Name): | Rank/Title, Shield/ID # (if staff), B&C/Sentence # (if inmate): |
|---|---|

Witness Signature (Present at Hearing):

Witness testified in the presence of the charged inmate: ☐ Yes ☐ No  If no, state reason.

Summary of Testimony:

Testimony was: ☐ Credited ☐ Rejected   Reason:

| Witness Name (Last Name, First Name): | Rank/Title, Shield/ID # (if staff), B&C/Sentence # (if inmate): |
|---|---|

Witness Signature (Present at Hearing):

Witness testified in the presence of the charged inmate: ☐ Yes ☐ No  If no, state reason.

Summary of Testimony:

Testimony was: ☐ Credited ☐ Rejected   Reason:

**CORRECTION DEPARTMENT**
**CITY OF NEW YORK**

**ATTACHMENT D**

**HEARING REPORT AND NOTICE OF DISCIPLINARY DISPOSITION**

Page 2 of 2 Pages

Form: 6500D
Eff.: 07/09/21
Ref.: Dir. 6500R-G

**DOCUMENTARY EVIDENCE (Where applicable)**

| | | | | |
|---|---|---|---|---|
| Photograph of Injury: | ☐ Yes ☑ No | 6500 A &B | Shown to Individual: | ☑ Yes ☐ No |
| Photocopy of Weapon: | ☐ Yes ☑ No | WS-1 | Shown to Individual: | ☑ Yes ☐ No |
| Reports - Specify Types: | ☑ Yes ☐ No | 167A-A | Shown to Individual: | ☑ Yes ☐ No |
| Logbooks - Specify Types: | ☐ Yes ☑ No | 5006-A-1 | Shown to Individual: | ☑ Yes ☐ No |
| Infraction Investigation: | ☑ Yes ☐ No | 5006-A | Shown to Individual: | ☑ Yes ☐ No |
| Physical Evidence (List): | ☐ Yes ☑ No | | Shown to Individual: | ☐ Yes ☑ No |
| Witness Statements (List Witnesses): | ☐ Yes ☑ No | | Shown to Individual: | ☐ Yes ☑ No |

On this date and time following disposition was reached after a hearing on the charges listed below: 5/15/23   360

| Charge # | Dismissed | Penalty | Guilty | Not Guilty | Basis for Findings & Evidence Relied On |
|---|---|---|---|---|---|
| 101.10 | | — | ✓ | | Based on staff reports & review of all supporting documents conclude you |
| 109.10 | | — | ✓ | | did assault c.o ▉ with an elbow to the facial area & find you guilty of |
| 127.10 | ✓ | | | | the following charges 101.10 & 109.10 |
| | | | | | |
| | | | | | |

Commissary restriction for Grade I or Grade II offenses only:  Yes ☑   No ☐    If yes: (select one)   Grade I (14 day freeze) ☑   Grade II (7day freeze) ☐

If you have been found guilty of multiple rule violations, these penalties will be served:   ☐ Consecutively   ☑ Concurrently

Infraction Dismissed: ☐ Yes  ☑ No

Reason: _____

Pre-Hearing Detention Time Credit: _____ Days.

Adjudication Captain (Print Name, Rank, Shield #): ▉ Cost ▉      Signature of Adjudication ▉

You have the right to appeal an adverse decision rendered by the Adjudication Captain within two (2) days of service of this decision.  If you have been sentenced to a total of thirty (30) days of punitive segregation or loss of all your good time on any one (1) Notice of Disciplinary Disposition (6500D), you may file a petition for a writ under Article 78 of the CPLR.  If you are sentenced to less that thirty (30) days punitive segregation or loss of less than all your good time, you may appeal that decision to the Warden of the facility where the infraction occurred.

| I certify that I received a copy of this notice: | Signature of Individual: Refused | | Date: 5/14/23 | Time: 0655 |
|---|---|---|---|---|
| Served by (Print Name, Rank and Shield #): ▉ | | Signature of Server: ▉ | | |
| Refused to Sign for Notice: | ☑ Yes   ☐ No | Witnessed By: ▉ | | |

| CORRECTION DEPARTMENT CITY OF NEW YORK | ATTACHMENT D | |
|---|---|---|
| **HEARING REPORT AND NOTICE OF DISCIPLINARY DISPOSITION** | Page 1 of 2 Pages | Form: 8500D Eff. : 07/09/21 Ref. : Dir. 6500R-G |

| Infraction #: | 6291-23 | Institution: | GRVC/ ESH | |
|---|---|---|---|---|
| Individual's Name (Last, First): | ▓▓▓▓▓ | B&C/ Sentence #: ▓▓▓▓ | NYSID #: ▓▓▓▓ | |

| Location: | 13A | Disposition Date: | 5/15/23 | Disposition Time: | 1300 | Hrs. |
|---|---|---|---|---|---|---|

Adjudication Captain (Print Name, Rank & Shield #):  Cost

| Folder #: | A-1911 | Hearing Start Date: | 5/11/23 | Hearing End Date: | 5/11/23 |
|---|---|---|---|---|---|

Individual's Accompanying card indicates individual Received Rule Book: ☐ Yes  ☐ No

Individual requested Witness(es): ☐ Yes ☒ No ☐ Waived ☐ Request Granted ☐ Denied  (If waived, individual must sign. If denied, state reason.)
Reason: _____

Individual requested Hearing ☐ Yes ☒ No ☐ Waived ☐ Request Granted  (If yes, Hearing Facilitator must sign. If waived, individual must sign.)
Facilitator: Reason: _____

Individual Requested Interpreter: ☐ Yes ☒ No ☐ Waived ☐ Request Granted ☐ Denied  (If yes, interpreter must sign. If waived, individual must sign. If denied, state reason.)
Reason: _____

If individual advised of right to remain silent was individual advised that statements could be used against him/her. ☒ Yes ☐ No ☐ Not Applicable

**Special Situations**

Hearing in Absentia: ☐ Individual Refused to Appear  ☐ Removed from Hearing Due to _____
Specify Reason

Adjournment: ☐ By Adjudication Captain  Date Reconvened _____  ADW authorization beyond (5) business days _____
☐ By Individual  Waived Time Limits to Facilitate Adjournment (Individual Signature) _____

Referral: ☐ Security  ☐ Mental Health  ☐ Inspector General

Individual Pled: ☐ Guilty  ☐ Not Guilty  ☐ Guilty with an Explanation
Summary of Individual 's Testimony:  no plea given when asked
It doesn't matter what I say _____
_____
_____
_____
_____

The following witness(es) testified at your hearing. (If additional witnesses testified, attach additional sheets.)

| Witness Name (Last Name, First Name): | Rank/Title, Shield/ID # (If staff), B&C/Sentence # (if inmate): |
|---|---|

Witness Signature (Present at Hearing):

Witness testified in the presence of the charged inmate: ☐ Yes ☐ No  If no, state reason:

Summary of Testimony:

Testimony was: ☐ Credited ☐ Rejected  Reason:

| Witness Name (Last Name, First Name): | Rank/Title, Shield/ID # (if staff), B&C/Sentence # (if inmate): |
|---|---|

Witness Signature (Present at Hearing):

Witness testified in the presence of the charged inmate: ☐ Yes ☐ No  If no, state reason:

Summary of Testimony:

Testimony was: ☐ Credited ☐ Rejected  Reason:




**CORRECTION DEPARTMENT**
**CITY OF NEW YORK**

ATTACHMENT D

HEARING REPORT AND NOTICE OF DISCIPLINARY DISPOSITION

Page 2 of 2 Pages

Form: 6500D
Eff.: 07/09/21
Ref.: Dir. 6500R-G

DOCUMENTARY EVIDENCE (Where applicable)

| | Yes | No | | | Shown to Individual | Yes | No |
|---|---|---|---|---|---|---|---|
| Photograph of Injury | ☐ | ☑ | 6500 A,B | | | ☑ | ☐ |
| Photocopy of Weapon | ☐ | ☑ | WS-1 | | | ☑ | ☐ |
| Reports - Specify Types | ☑ | ☐ | 167R-A | | | ☑ | ☐ |
| Logbooks - Specify Types | ☐ | ☑ | 5006-A-1 | | | ☑ | ☐ |
| Infraction Investigation | ☑ | ☐ | 5006-A | | | ☑ | ☐ |
| Physical Evidence (List) | ☐ | ☑ | | | | ☐ | ☑ |
| Witness Statements (List Witnesses) | ☐ | ☑ | | | | ☐ | ☑ |

On this date and time following disposition was reached after a hearing on the charges listed below: 5/15/23  300

| Charge # | Dismissed | Penalty | Guilty | Not Guilty | Basis for Findings & Evidence Relied On |
|---|---|---|---|---|---|
| 101.10 | | — | ✓ | | Based on staff reports & a review of all supporting documents I conclude you |
| 109.10 | | — | ✓ | | did assault co ▓▓▓ with an elbow to the facial area & find you guilty of |
| 127.10 | ✓ | | | | the following charges 101.10 & 109.10 |

Commissary restriction for Grade I or Grade II offenses only: Yes ☑  No ☐  If yes: (select one)  Grade I (14 day freeze) ☑  Grade II (7day freeze) ☐

If you have been found guilty of multiple rule violations, these penalties will be served: ☐ Consecutively  ☑ Concurrently

Infraction Dismissed: ☐ Yes  ☑ No
Reason:

Pre-Hearing Detention Time Credit: _____ Days.

Adjudication Captain (Print Name, Rank ▓▓▓▓  Signature of Adjudicati ▓▓▓▓

You have the right to appeal an adverse decision rendered by the Adjudication Captain within two (2) days of service of this decision. If you have been sentenced to a total of thirty (30) days of punitive segregation or loss of all your good time on any one (1) Notice of Disciplinary Disposition (6500D), you may file a petition for a writ under Article 78 of the CPLR. If you are sentenced to less that thirty (30) days punitive segregation or loss of less than all your good time, you may appeal that decision to the Warden of the facility where the infraction occurred.

| I certify that I received a copy of this notice: | Signature of Individual: | B&C/Sentence #: | Date: | Time: |
|---|---|---|---|---|
| Served by (Print Name, Rank and Shield #): | | Signature of Server: | | |
| Refused to Sign for Notice: | ☐ Yes  ☐ No | Witnessed By: | | |



**CORRECTION DEPARTMENT**
**CITY OF NEW YORK**

13A

**REPORT AND NOTICE OF INFRACTION**



| ATTACHMENT A |
|---|
| Form: 6500A |
| Rev. : 07/09/21 |
| Ref. : Dir. #6500R-G |

| Infraction #: 0291-23 | Institution: GRVC | Date of Incident: 05/03/23 | Time Infraction Written: 1500 | Date of Report: 05/03/23 |
|---|---|---|---|---|

| Individual's Name (Last, First): | B&C/Sentence #: | NYSID #: |
|---|---|---|

| Location of Incident (Be Specific): Seg Intake | Housing Area Location: 13A/Cell 4 | Approximate Time of Incident: 0724 Hrs. |
|---|---|---|

| Charge # | Offense | Charge # | Offense |
|---|---|---|---|
| 101.10 | Assault and Fighting | | |
| 109.10 | Disrespect for Staff | | |
| 127.10 | Threats | | |

| Reporting Official (Print Name, Rank and Shield #) CO | Reporting |
|---|---|

Details of Incident (Include details as to How, When and Where Infraction was Committed):

On May 3, 2023 I CO ▮ assigned to the transportation division, post M8 recorder entered GRVC Seg Intake at approximately 0724 hours. Inmate ▮ was instructed to step out the pen to be pedigreed and pat frisked for New York court production. CO ▮ assisted this writer and pat frisked said inmate and instructed inmate to place his hands behind his back to apply mechanical restraints. I CO ▮ then placed the mechanical restraints on said inmate upon attempt to lock mechanical restraint said inmate elbowed this writer in the facial area making contact with right eye. The inmate then stated "this is what I do".

You are entitled to a hearing for this infraction no sooner than twenty-four (24) hours after you are served with this notice. If you are a sentenced individual and you commit an infraction within twenty-four (24) hours prior to your discharge, and have not reached your maximum sentence expiration date, you may be served with charges and held for a hearing. The Department will make every effort to hold this hearing within three (3) business days of the service of this notice. This three (3) business day period excludes the day you are served, weekends, holidays, days you go to court (whether in person or via teleconference), days you are hospitalized or at a hospital attending a clinic, days you leave the facility for an attorney interview, days you are unavailable because you are transferred to another facility and days you are unavailable due to your absence from the facility for any purpose. The three (3) business day period is automatically extended by one (1) business day if you are transferred to another facility prior to your hearing (unless you are a Pre-Hearing Detention Individual). Commencement of a hearing after three (3) business days is at the discretion of the Adjudication Captain and is not barred by Department rules.

At your hearing you have the following rights:
1. Right to appear personally, unless you waive your right to appear, refuse to attend the hearing or appear at the hearing and become disruptive.
2. Right to make statements. If you choose to remain silent, your silence cannot be used against you. If you make a statement, such statement cannot be used in a subsequent criminal trial unless you have been given a Miranda Warning and then voluntarily testify.
3. Right to present material evidence.
4. Right to present witnesses.
5. Right to the assistance of a Hearing Facilitator.
6. Right to an interpreter if you cannot communicate well enough in English.
7. Right to appeal.

Within twenty-four hours of the Adjudication Captain reaching a decision of guilty, you will receive a copy of the "NOTICE OF DISCIPLINARY HEARING DISPOSITION" form informing you of the violation(s) you are found guilty of, the basis for that finding, the evidence relied upon and the penalty to be imposed. The following penalties are the maximum which may be imposed individually or in any combination:
1. Reprimand.
2. Loss of privileges.
3. Loss of good time if you are a sentenced inmate.
4. Punitive segregation for up to thirty (30) days for each applicable individual charge.
5. Restitution for intentionally damaging or destroying City property.

A commissary restriction will be imposed on all inmates found guilty of a Grade I (14 day freeze) or Grade II (7 day freeze) offense. You have the right to appeal an adverse decision rendered by the Adjudication Captain.

| Interpreter Requested: | ☐ Yes (If yes, include what language) | ☑ No |
|---|---|---|

| Hearing Facilitator Requested: | ☐ Yes | ☑ No |
|---|---|---|

| Witness(es) Requested: | ☐ Yes (If yes, include witness(es) Name, Book and Case Number (if inmate) or Shield/ID (if staff) and Location (if inmate) or Post (if staff). | ☑ No |
|---|---|---|

| Witness (Print Name): | B&C Number: | Location: |
|---|---|---|
| Witness (Print Name): | B&C Number: | Location: |
| Witness (Print Name): | B&C Number: | Location: |
| Witness (Print Name): | Shield/ID Number: | Post: |

| I certify that I received a copy of this notice: | Signature of Individual: Refused to sign | Date: 5/8/2023 | Time: 2355 |
|---|---|---|---|

| Served |  |
|---|---|

| Refused to Sign for Notice: | ☑ Yes | ☐ No | Witnessed By: |
|---|---|---|---|

DISTRIBUTION:  (SINGLE SIDED) COPY - NOTICE TO INDIVIDUAL   (DOUBLE SIDED WITH FORM 6500B) COPY TO FACILITY

| CORRECTION DEPARTMENT CITY OF NEW YORK | ATTACHMENT B |
|---|---|
| INVESTIGATION REPORT | Form: 6500B Rev. :07/09/21 Ref. : Dir. #6500R-G |

Please indicate which of the following items are part of the Investigation:

- [ ] Injury to Individual
- [✓] UOF Reports
- [ ] Red ID/Enhanced Restraint Placement
- [ ] PHD (Specify where below)
- [ ] Property Damage Report
- [ ] Photos
- [ ] Drug Test Results
- [ ] NIK Reports (IU)
- [✓] Witness Statements
- [ ] Confidential Informant
- [ ] Mental Health Clearances
- [ ] Other _____

| Date Investigation Started: 05/03/23 | Date Investigation Concluded: 5/8/23 | Infraction #: |
|---|---|---|

**INVESTIGATING OFFICIAL'S REPORT**

Investigating official's report shall include observations and conclusions of the physical and documentary evidence.  Identify each item and/or document evaluated.  If individual was served more than three (3) business days after incident, state why. Attach 600AR if necessary.  If results of investigation indicate that no disciplinary action is warranted, specify the reason(s) for not pursuing disciplinary action.

On Wednesday, May 3, 2023 at approximately 0724 hours, officer ███████ assigned to Transportation Division was in the GRVC Seg Intake for court production. Inmate ███████ designated to be produced for court was given a direct order to step out of the cell to get pedigreed, pat frisked and secured in mechanical restraints. Officer ███████ assisted officer ███████ by conducting the pat frisk of inmate ███████ and upon completion instructing said inmate to place his hands behind his back to be secured in mechanical restraints. Officer ███████ secured inmate ███████ in mechanical restraints when without provacation said inmate assaulted officer ███████ with an elbow to her facial area resulting in injury to her right eye. Inmate ███████ followed his assaultive behavior stating "this is what I do". Inmate ███████ refused to give this writer a written or verbal statement.

Based on the officers report for this investigation, I find that the charges (101.10) Assault and Fighting, (109.10) Disrespect for Staff and (127.10) Threats are substantiated and should be referred to the adjudication unit for a hearing and resolution.

Statement of Individual Charged:

Inmate ███████ refused to give a written or verbal statement

| Statement of Witness(es) - (If more witnesses, attach additional sheets) | |
|---|---|
| Witness Name (Last, First): | Rank/Title, Shield/ID (If staff) B&C#/Sentence# (If individual): |
| Statement (If none, state such): | |
| Witness Name (Last, First): | Rank/Title, Shield/ID (If staff) B&C#/Sentence# (If idividual): |
| Statement (If none, state such): | |

| Was Individual Mirandized in connection with this Infraction? [ ] Yes [ ] No | Hearing Recommended? [ ] Yes [ ] No | | |
|---|---|---|---|
| Individual transferred pending hearing? [ ] Yes [ ] No | If Yes, Where? | If PHD, check [ ] Date: | Time: |
| Investigating Offic███████ | Investigating Official (Print Name, Rank and Shield #): | | |

```
30-MAY-23 09:29
                        Infractions Inquiry (QIF)

    BK&CS: ███████      Name: ██████ ██████        NYSID: ████████
    Classification: 14  MAX    Housing Type:         Current Facility: DISC
    Detained Adult Male        DOB: ████████   AGE: 34     Sent#:

    Branch to:                                          INM_INFR_ NQ
                                                        ───── ─────  ──
   ┌──────────────────────────────────────────────────────────────────────┐
   │ Seq Infrac# Date      Facil Adj Date   High Chg High Chg Description  Dsp│
   │ 1   0313-23 02-MAY-23 MTF3  08-MAY-23  101.12   Assault by injury inflicted G│
   │ 2   6291-23 03-MAY-23 GRVC  11-MAY-23  101.10   Assaults staff or at  mpts  G│
   │                                                                        │
   │                                                                        │
   │                                                                        │
   │                                                                        │
   │                                                                        │
   │                                                                        │
   │                                                                        │
   │                                                                        │
   └──────────────────────────────────────────────────────────────────────┘
```



```
11-MAY-23 06:10              INMATE INQUIRY SCREEN(QINQ)
                      Preferred Name:
BK&CS:        ████████                Name:                          NYSID: ████████
Remarks: PROTECTIVE CUSTODY
Status: DE  DOB: ████████ (34) Admit Date: ████████  Admit Loc: CNC1    SRG:
Hou Loc: GRVC 13A-UPPER Cur Loc: TRAN Perp_SS:    PSEG Time Owed:      Red ID:
Transferred from: CLIN   Transferred to: GRVC  OTP?  No ICE Interv:    ICR:
Transf Date: 11-MAY-23 CL: PC    HS Desig:  HS Hous:  HS Ovr:  HS Ref:  ERS:
Sent   Date:           Projected Disc Date:          Sent#:            WAR:
Sent   Time:                     Disc Date:                    Split Sent:
Next Court Date: 17-MAY-23        Disc Code:          All JTIM Entered?:


                       BAIL INFORMATION
      DOCKET#       INDICT#      CHARGE       CONV DATE SENT DATE    BAIL    Disp.
      ████████████████████████████████████████████████████████████████████████
      ████████████████████████████████████████████████████████████████████████
      ████████████████████████████████████████████████████████████████████████
      ████████████████████████████████████████████████████████████████████████

Branch to:                                                INM_DET_INQ
```

CONFIDENTIAL

```
30-MAY-23 09:29
                          Infractions Inquiry (QIF)
███████████████████████     Name: ██████████  ████████            NYSID: ████████████
     Classification: 14 MAX        Housing Type:        Current Facility: DISC
     Detained Adult Male           DOB: ████████    AGE: 34        Sent#:

     Branch to:                                                  INM_INFR_ NQ
                                                                 ___ ____ __
┌──────────────────────────────────────────────────────────────────────────┐
│Seq Infrac# Date       Facil Adj Date   High Chg High Chg Description    Dsp│
│1   0313-23 02-MAY-23 MTF3  08-MAY-23  101.12   Assault by injury inflicted G│
│2   6291-23 03-MAY-23 GRVC  11-MAY-23  101.10   Assaults staff or at  mpts  G│
│                                                                            │
│                                                                            │
│                                                                            │
│                                                                            │
│                                                                            │
│                                                                            │
│                                                                            │
│                                                                            │
└──────────────────────────────────────────────────────────────────────────┘
```

```
24-MAY-23 09:30          Inmate Movement History Log (QHMOV)

BK&CS: ███████████     Name: ███████  ██████████        NYSID: ██████████
       Admit - Location: CNC1      Date: 22-MAR-23  Time: 01:27:25
       Disch - Location: GRVC      Date: 20-MAY-23  Time: 14:23:52

                                   |                Reason     Housing    Housing
Branch     Date        Time     From |  To          Code     Facility    Area
------   ---------   --------   ------|  ------      --------   ------ - --  ------
         15-MAY-23  12:19:10   CLIN  | GRVC        XFER       GRVC     13A-UPPER
         17-MAY-23  01:18:43   GRVC  | CLIN        CLINIC     GRVC     3A-UPPER
         17-MAY-23  01:18:44   CLIN  | GRVC        OTHRET     GRV      3A-UPPER
         17-MAY-23  10:17:59   CLIN  | GRVC        XFER       GRVC     13A-UPPER
         20-MAY-23  14:24:05   GRVC  |             DISC
```

```
24-MAY-23 17:45          Inmate Movement History Log (QHMOV)

BK&CS: ███████████    Name: ██████████████████        NYSID: █████████
        Admit - Location: CNC1      Date: 03-FEB-23  Time: 00:32:24
        Disch - Location:           Date:            Time:
```

| Branch | Date | Time | From | To | Reason Code | Housing Facility | Housing Area |
|--------|------|------|------|----|-------------|------------------|--------------|
| | 03-MAY-23 | 00:16:44 | GRVC | SNC1 | CRT | GRVC | 13B-LOWER |
| | 03-MAY-23 | 07:49:17 | GRVC | SNC1 | CRT | GRVC | 3B-LOWER |
| | 03-MAY-23 | 09:36:45 | SNC1 | SNC9 | XFER | GRV | 3B-LOWER |
| | 03-MAY-23 | 10:07:48 | SNC1 | SNC9 | CRT | GRVC | 13B-LOWER |
| | 03-MAY-23 | 10:07:54 | SNC1 | SNC7 | XFER | GRVC | 13B-LOWER |
| | 03-MAY-23 | 10:13:15 | SNC1 | SNC7 | CRT | GRVC | 13B-LOWER |
| | 03-MAY-23 | 12:32:16 | SNC7 | GRVC | CRTRET | G VC | 13B-LOWER |
| | 03-MAY-23 | 16:20:33 | SNC7 | GRVC | CRTRET | GRVC | 13B-LOWER |
| | 19-MAY-23 | 16:36:35 | GRVC | AMKC | XFER | GRVC | RR |
| | 19-MAY-23 | 18:22:08 | GRVC | AMKC | XFER | AMKC | RR |
| | 19-MAY-23 | 23:22:34 | | | HOUSING | AMKC | QUAD-U19 |

| | FIRST VANS | B&C | HOUSING AREA | COURT |
|---|---|---|---|---|
| 1 | | | 4B | SCK |
| 2 | | | 9A | SCK |
| 3 | | | 13B | SCN |
| 4 | | | 8B | CCX |
| 5 | | | 9B | SCQ |
| 6 | | | 10A | SCK |
| 7 | | | 7A | SCK |
| 8 | | | 15B | CCX |
| 9 | | | 9A | CCN |
| 10 | | | 4A | SCK |
| 11 | | | 9B | SCX |
| 12 | | | 4B | CCX |
| 13 | | | 1A | SCQ |
| 14 | | | 5B | SCN |
| 15 | | | 4B | CCX |
| 16 | | | 11A | SCN |

CONFIDENTIAL

G.R.V.C. COURT BREAKDOWN REPORT

DATE: 5/3/23

```
/ -           |
2 -           0
3 -           5
4 -           1        21  SEG.
5 -                    47  G.P.
6 -                    68  TOTAL
7 -
8 -
9 -
10 -
11 -
13 -
15 -
17 -          A - 4    B - 2
19 -
12 -
```

TOTAL

51
02-MAY-23 19:16     REP_DIR:NXT_CRT^NXT_CRT                                                    PAGE

N.Y.C. DEPARTMENT OF CORRECTION - INMATE INFORMATION SYSTEM

NEXT COURT DATE - INMATE ALPHABETICAL LIST

GRVC          03-MAY-23

| LASTNAME | FIRST NAME | VSN PRI | BK&CS # | NYSID # | HOUSING AREA | COURT | COURT PART | WAR | OTP | SENTENCE # |
|----------|-----------|---------|---------|---------|--------------|-------|-----------|-----|-----|-----------|
|          |           | 2       |         |         | 9B           | CNC2  | A         |     |     |           |
|          |           | 2       |         |         | 9B           | SNC9  | 21        |     |     |           |
|          |           | 2       |         |         | 9B           | SNC9  | 21        |     |     |           |
|          |           | 2       |         |         | 11A-UPPER    | SXG1  | T14       |     |     |           |
|          |           | 2       |         |         | 13A-UPPER    | I-AMKC VIC-AMKC | SC11 |     |     |           |
|          |           | 2       |         |         | 7B           | SQQ1  | K14       |     |     |           |
|          |           | 2       |         |         | 17B-UPPER    | SKJ3  | 13        |     |     |           |
|          |           | (1)     |         |         | 4B           | SKJ3  | 18 Trial Attire |  |     |           |
|          |           | (1)     |         |         | 9A           | SKJ3  | 15 Trial Attire |  |     |           |
|          |           | 2       |         |         | 10B          | CXE1  | AP2       |     |     |           |
|          |           | 2       |         |         | 15A-LOWER    | SNC5  | 22        |     | Y   |           |
|          |           | (1)     |         |         | 13B-LOWER    | SNC1  | GWP1      |     |     | 723-0387  |
|          |           | 2       |         |         | 7B           | SKJ3  | DV        |     |     |           |
|          |           | 2       |         |         | 13A-LOWER    | SKJ3  | AP1P      |     |     |           |
|          |           | 2       |         |         | 15A-UPPER    | SNC1  | TAPB      |     |     |           |
|          |           | 2       |         |         | 7B           | CQQ1  | JP1       |     |     |           |
|          |           | 2       |         |         | 7B           | CQQ1  | AP6       |     |     |           |
|          |           | 2       |         |         | 7B           | CNC2  | F         |     |     |           |
|          |           | (1)     |         |         | 8B           | CXE1  | F Bring Property |  |   |           |
|          |           | 2       |         |         | 15B-LOWER    | SNC1  | 62        |     |     |           |
|          |           | 2       |         |         | 17A          | SKJ3  | AP1P      |     |     |           |
|          |           | 2       |         |         | 3B           | SQQ1  | K7        |     |     |           |
|          |           | 2       |         |         | 3B           | SQQ1  | M7        |     |     |           |

```
02-MAY-23 19:16     REP_DIR:NXT_CRT~NXT_CRT                                                    PAGE

                       N.Y.C. DEPARTMENT OF CORRECTION - INMATE INFORMATION SYSTEM

                              NEXT COURT DATE - INMATE ALPHABETICAL LIST

                                   GRVC        03-MAY-23
```

| LASTNAME | FIRST NAME | VEH PRI | BK&CS # | NYSID # | HOUSING AREA | COURT | COURT PART | WAR | OTP | SENTENCE # |
|----------|-----------|---------|---------|---------|--------------|-------|------------|-----|-----|------------|
|  |  | 2 |  |  | 4B | GNC9 | 21 |  |  |  |
|  |  | 1 |  |  | 4B | GNC8 | A |  |  |  |
|  |  | 2 |  |  | 4B | GNC9 | 21 |  |  |  |
|  |  | 2 |  |  | 4B | SNC9 | 21 |  |  |  |
|  |  | 2 |  |  | 4B | CNC2 | A |  |  |  |
|  |  | ①|  |  | 9B | SQK1 | TAPO |  |  |  |
|  |  | 2 |  |  | 17A | SKJ3 | 18 |  |  |  |
|  |  | 2 |  |  | 13B-LOWER | SNC1 | 31 |  |  |  |
|  |  | 2 |  |  | 5A | SKJ3 | 25 |  |  |  |
|  |  | ①|  |  | 10A | SKJ3 | 21 | Trial Attire |  |  |
|  |  | 2 |  |  | 13B-LOWER | CXE1 | T17 |  |  |  |
|  |  | 2 |  |  | 13B-LOWER | SKG1 | 11 |  |  |  |
|  |  | 2 |  |  | 4A | CXE1 | JD/T |  |  |  |
|  |  | 2 |  |  | 8B | SQQ1 | K22 |  |  |  |
|  |  | 2 |  |  | 8A | SNC1 | 32 |  |  |  |
|  |  | 2 |  |  | 15B-UPPER | CNC2 | F |  |  |  |
|  |  | 2 |  |  | 15B-UPPER | CNC2 | F |  |  |  |
|  |  | 2 |  |  | 15B-UPPER | CNC2 | A |  |  |  |
|  |  | 2 |  |  | 15B-UPPER | CNC2 | A |  |  |  |
|  |  | ①|  |  | 7A | SKJ3 | 25 | Trial Attire |  |  |
|  |  | 2 |  |  | 4B | CRT1 | F |  |  |  |
|  |  | 2 |  |  | 3D | CXE1 | T17 |  |  |  |
|  |  | 2 |  |  | 19B | SNC1 | 42 |  |  |  |

N.Y.C. DEPARTMENT OF CORRECTION - INMATE INFORMATION SYSTEM

NEXT COURT DATE - INMATE ALPHABETICAL LIST

GRVC          03-MAY-23

| LASTNAME | FIRST NAME | VEH | PRI | BK&CS # | NYSID # | HOUSING ARRA | COURT | COURT PART | WAR | OTP | SENTENCE # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 | | | 15B-LOWER | CQQ1 | K1 | | | |
| | | | 1 | | | 15B-LOWER | CXE1 | TAP1 | | | |
| | | | 1 | | | 9A | CNC2 | JURY2 | | | |
| | | | 2 | | | 5A | SNC1 | TAPB | | | |
| | | | 2 | | | 6A | SNC1 | TAPB | | | |
| | | | 2 | | | 1B | SKJ3 | 9 | | | |
| | | | 2 | | | 19B | CQQ1 | AP1 | | | |
| | | | 1 | | | 4A | SKJ3 | 21 Trial Attire | | | |
| | | | 2 | | | 7A | SKJ3 | DV | | | |
| | | | | | | 13H-LOWER | SKA1 | GRANDJUR | Y | | |
| | | | 1 | | | 9B | SKG1 | 77 | | | |
| | | | 1 | | | 4B | CXE1 | T17 | | | |
| | | | 1 | | | 4B | CXE1 | T17 | | | |
| | | | 1 | | | 4B | CXE1 | T17 | | | |
| | | | 2 | | | 4B | SNC1 | 42 | | | |
| | | | | | | 17A | CN2S | P | | | |
| | | | 1 | | | 1A | SQQ1 | K3 Civ.Clothes | | | |
| | | | | | | 1A | SQQ1 | K3 | | | |
| | | | | | | 1A | CQQ1 | K3 | | | |
| | | | | | | 7A | SQQ1 | K3 | | | |
| | | | 2 | | | 11A-UPPER | SKJ3 | 19 | | | |
| | | | 1 | | | 5B | SNC1 | 51 Civ.Clothes | | | |
| | | | 2 | | | 11A-UPPER | SKJ3 | 19 | | | |



02-MAY-23 19:16      REP_DIR:NXT_CRT"NXT_CRT                                                    PAGE

N.Y.C. DEPARTMENT OF CORRECTION - INMATE INFORMATION SYSTEM

NEXT COURT DATE - INMATE ALPHABETICAL LIST

GRVC          03-MAY-23

| LASTNAME | FIRST NAME | VEH | PRI | BK&CS # | NYSID # | HOUSING AREA | COURT | COURT PART | WAR | OTP | SENTENCE # |
|----------|-----------|-----|-----|---------|---------|--------------|-------|-----------|-----|-----|-----------|
|  |  |  | 2 |  |  | 5B | SXG1 | T24 |  |  |  |
|  |  |  |  |  |  | 9A | SQQ1 | R23 |  |  |  |
|  |  |  | 2 |  |  | 9A | SKJ3 | 18 Force Order |  |  |  |
|  |  |  | 2 |  |  | 17B-LOWER | SXG1 | 27 |  |  |  |
|  |  |  |  |  |  | 17A | CKS9 | AP3 |  |  |  |
|  |  |  | 2 |  |  | 17A | CKS9 | AP3 |  |  |  |
|  |  |  | 2 |  |  | 9B 15A | SKJ3 | Force Order |  |  |  |
|  |  |  | 2 |  |  | 8A | SKJ3 | AP1F |  |  |  |
|  |  | ① |  |  |  | 4B | CKE1 | 31 Trial Attire |  |  |  |
|  |  |  | 2 |  |  | 4B | CXD1 | 31 |  |  |  |
|  |  |  | 2 |  |  | 3B | SQK1 | TAPA |  |  |  |
|  |  |  | 2 |  |  | 7A | SNC1 | 42 |  |  |  |

3-May-2023

| LAST NAME | FIRST NAME | B&C # | HOUSE | COURT |
|-----------|------------|-------|-------|-------|
|           |            |       | 4B    | Mid-Huds. |
|           |            |       | 3A    | WF    |
|           |            |       | 7A    | WF    |
|           |            |       | 11A   | WF    |
|           |            |       | 7B    | WF    |
|           |            |       | 18B   | LU    |
|           |            |       | 19A   | WF    |
|           |            |       | 17A   | WF    |
|           |            |       | 11A   | SCN   |
|           |            |       | 13A   | OCN   |
|           |            |       | 5A    | SCN   |

CONFIDENTIAL

CITY OF NEW YORK - CORRECTION DEPARTMENT

**USE OF FORCE REPORT**

FORM #5006-A   Eff. : 9/27/2017

**PART A**

INSTRUCTIONS:   PRINT ALL INFORMATION
To be completed by any member involved in a use of force incident.
Use attachments if additional space is needed and indicate Part and
Information Section # on each attached page.

DID YOU USE FORCE AGAINST AN INMATE OR WERE YOU A WITNESS/PRESENT AT THE SCENE?

☑ USED FORCE   ☐ WITNESS/PRESENT AT THE SCENE

If WITNESS or only PRESENT, then complete PART A-1, NOT the report.

| Facility: GRVC | Report Date: 05/03/23 | Incident Date: 09/03/23 | Incident Time: 0954 | Facility Incident #: | COD Use of Force #: | COD Unusual # if any |
|---|---|---|---|---|---|---|

| Location Where Incident Occurred: | Post Assigned at Time of Incident: | Tour: 0500 X 1331 |
|---|---|---|

1. Was Supervisor notified before force was used?   ☐ YES ☑ NO   If YES, write in full NAME, RANK and SHIELD #:

2. Which Supervisor was notified after the Incident?   Write in full NAME, RANK and SHIELD #:   Time Notified:

3. State name(s) of inmate(s) against whom force was used:

| | Last Name | First Name | B&C or Sent. Number | Infraction Written? |
|---|---|---|---|---|
| 1 | ▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ | ☑ YES ☐ NO |
| 2 | | | | ☐ YES ☐ NO |

4. Explain in detail the sequence of events leading up to the incident based on your own observations, including whether the force was anticipated (i.e., it was apparent that Staff would likely need to use force to address the situation and there was time to prepare a plan of action prior to using force):

I C.O. ▓▓▓▓▓▓▓ assigned to the 1.0 post m/k Recorder enter GRVC sea intake at approx 0905 there individual B/C ▓▓▓▓▓▓▓ was instructed to step out the production. CO ▓▓▓▓▓ pen to be pedigree and pat frisk for New York court court production, C.O. ▓▓▓▓▓ assisted this writer with instructed individual to place his hands behind his back and to apply mechanical Restraints said individual complied I C.O. ▓▓▓▓▓ placed the mechanical Restraints on said individual upon attempt to lock mechanical Restraint said individual elbowed this writer in the Right eye Force was not anticipated.

5. Were alternatives, such as verbal commands, attempted before force was used?   ☐ YES ☑ NO   If YES, describe:

6. Describe the Incident and the specific force used:

C.O. ▓▓▓▓▓▓▓▓▓ assisted this writer with court production c.o. ▓▓▓▓▓ individual and instructed individual to place his hands behind his back to apply mechanical Restraints said individual complied. & c.o. ▓▓▓▓▓ the mechanical Restraints on individual ▓▓▓▓▓ placed upon attempt to lock mechanical Restraints said individual elbowed this writer in the Right eye and facial area without warning or provocation This writer simultaneously used open hand push to the upper body with my right hand which inadvertently slipped and made contact with said individual neck area due to the difference in height and said individual was bigger than this writer. The intake staff tried to secure said individual the writer left arm was

Continued on Reverse Side

**6** (Continued)

entangled with M.O.S at this time. This writer swung right arm in the direction of said individual to create distance in fear of being attached. Individual was screaming "yeah this is what I do". I am writing this report based upon my immediate recollection of the incident at this point. I hereby reserve the right to amend this report pursuant to my further clarity of the incident and possible review of the video evidence.

---

**7** Explain in detail why force was necessary to control the situation:

To prevent individual from further attacking this writer.

---

**8** Identify the part(s) of the inmate's body(ies) to which force was applied and a description of any visible or apparent injuries sustained by the inmate:

Upper body

---

**9** To the extent applicable, identify the name(s) of any Staff Member who authorized and/or supervised the incident:

---

**10** Were any other uniform or non-uniform staff involved in or present at the time of the incident? ☐ YES ☐ NO
If YES, complete the identification information and give an account of each person's actions immediately before and during the incident:

| Name | Rank/Title | Shield/ID Number | Account of Actions |
|---|---|---|---|
| 1 ▓▓▓ | C.O. | ▓▓▓ | |
| 2 ▓▓▓ | C.O. | ▓▓▓ | |
| 3 | | | |

---

**11** Did any other inmates witness the incident? ☐ YES ☑ NO   If YES, specify:

| Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|
| | | |

---

**12** Were you responsible for escorting the inmate(s) to the clinic? ☐ YES ☑ NO   If YES, identify the approximate time the inmate was transported to receive medical care and the name of the medical provider, if known to you:

---

**13** Did you claim any injuries as a result of the incident? ☑ YES ☐ NO   If YES, describe your injuries and how each was sustained:

Right Arm, Facial Area, Eye.

---

Submitted by: ▓▓▓   Signature:

-5/3/23, 9:15 AM                    https://crpvms2chsws01.corp.nychhc.org/METNII/PrintNursing.aspx

UOF # 2239/23



NYC
HEALTH+
HOSPITALS

| CORRECTIONAL
HEALTH

## PATIENT HEALTH INFORMATION SUMMARY

First Name: ▮▮▮▮    Last Name: ▮▮▮    Dob: ▮▮▮▮    DO ▮▮▮▮▮▮▮

**Nursing**

| Completed by: ▮▮▮▮▮ | Completed Date: 05/03/2023  8:59AM |
|---|---|

Patient Staff Classification:                      DOC Staff
Referred By:                                       Self
Clinic Facility:                                   George R. Vierno Center
Location of Incident:                              Other; Seg Intake
Treatment Location (Initial):                      DOCITS
Employee reported for medical attention on:        05/03/2023  **Time:** 8:50AM
Chief Complaint:                                   She is c/o pain to right side of face ,to right wrist and right shoulder after
                                                   being hit by an inmate
Vital Signs:                                       **Pulse:** 95;  **RR:** 17;  **Temperature:** 98.00;  **BP:** 128 / 90;  **O2:** 100
Nursing Disposition:                               Refer to in-person Provider

5/3/23, 9:15 AM                                    https://crpvms2chsws01.corp.nychhc.org/METNII/PrintNursing.aspx

 CORRECTIONAL
HEALTH

## PATIENT HEALTH INFORMATION SUMMARY

First Name: ████    Last Name: ████    Dob: ████    DOC Badge ████

## In-Person Provider

**Completed by:** ████    **Completed Date:** 05/03/2023  9:15AM

| | |
|---|---|
| Location of Patient Evaluation: | DOCITS |
| Reason For Visit: | **Other:** Assault on staff |
| Is this Visit Caused by use of force?: | Yes |
| Subjective (Complaint)/Mechanism of Injury: | She is c/o pain to right side of face ,to right wrist and right shoulder after being hit by an inmate |
| Provider Order: | **Other:** ice pack applied to the area |
| Objective/Physician Findings: | she is in nad |
| Assessment: | injury to right side of face ,to right wrist and right shoulder |
| Plan: | routine transfer to urgicare, however she claims that she will drive to urgicare by herself |
| Provider Disposition: | Routine transfer to hospital or urgent care |



New York City Department of Correction     Date: May 09, 2023

Employee Detail Report  —

## Personal Information

## Job Information

| | | | |
|---|---|---|---|
| Status: | B - ACTIVE | Facility: | TRANSPORTATION DIVISION |
| Agency Start Date: | August 06, 2015 | Job Title: | CORRECTION OFFICER |
| Work Phone: | | Rank Date: | August 06, 2015 |
| Shield #: | | Civil Serv Status: | C - Permanent - Competitive |
| ID Card #: | | Pension #: | |
| | | Pension Tier: | |

## Weapon Information

| Use | Manufacturer | Model | Serial # | Caliber | Barrel | Type | Purchased Dt. | Disposition | Disp. Date | Dt. Qual. Test | Qualified |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PPF | GLOCK | 19 | AFBP790 | 9MM | 4" | P | February 17, | ADDED | February 25, | June 22, | YES |
| SER | SMITH & WESSON | 5946 | VZT4847 | 9MM | 4" | P | January 01, | ADDED | January 01, | April 12, | YES |

```
FROM:  COMMISSIONER'S ORDER      MSG#: 2023-003842
TO  :                           SENT: 05/15/23  1448  HRS  PRIORITY: 2
SUBJ:
```
------------------------------------------------------------------------

```
TELETYPE ORDER NO.    HQ -01115-0

DATE      MAY 15, 2023

TO        COMMANDING OFFICERS, FACILITIES AND DIVISIONS

FROM      ████████████████      ACTING COMMISSIONER

SUBJECT   PERSONNEL ORDERS - SUSPENSION FROM DUTY
          (UPDATED-REF:TELETYPE NO. HQ -01087-0)
```

1.  THE BELOW LISTED MEMBER OF THE DEPARTMENT IS SUSPENDED FROM DUTY
WITHOUT PAY, PENDING DISPOSITION OF CHARGES:

### SUSPENDED EMPLOYEE

| NAME | RANK/TITLE | SHIELD NO. | ASSIGNMENT |
|------|------------|------------|------------|
| ████████████ | C.O. | ████████████ | T.D. |

2.  **SUSPENSION PERIOD:**

```
        FROM :    1051   HOURS,    05/09/23
   *    TO   :    0001   HOURS,    05/29/23
   (* INDICATES UPDATED MATERIAL)
```

3. THE SUPERVISOR EFFECTING THE SUSPENSION OF THIS EMPLOYEE IS DIRECTED
ENSURE THE EMPLOYEE IS AFFORDED A COPY OF DIRECTIVE NO. 7504R-B.
REGARDING PROCEDURES FOR EMPLOYEE ON SUSPENSION AND THE COMPLETION AND
FORWARDING OF FORM 4511K 'NOTICE OF REVOCATION OF FIREARM PRIVILEGES' TO THE
FIREARMS AND TACTICS UNIT, ATTN: SECRETARY OF THE FIREARMS REVIEW BOARD AS
REQUIRED BY DIRECTIVE NO.4511R-B (FIREARMS POLICY AND PROCEDURES).

4.  THE COMMANDING OFFICER                    I.D.
IS DIRECTED TO ENSURE PROMPT SUBMISSION OF THE COMMISSIONER'S '24 HOUR
REPORT' CONTAINING THE FACTS AND CIRCUMSTANCES REGARDING THIS SUSPENSION AS
REQUIRED BY SECTION III.C1.H. OF DIRECTIVE NO. 7504R-B.

5.  THE COMMANDING OFFICER                    I.D.
IS DIRECTED TO ENSURE PROMPT SUBMISSION OF THE APPROPRIATE MEMORANDUM OF
COMPLAINT IN ACCORDANCE WITH THE PROVISIONS OF OPERATIONS ORDER #9/87, DATED
MARCH 9, 1987.

6.  RESTORATION OF THE ABOVE EMPLOYEE'S PRIVILEGE TO PURCHASE, POSSESS
CARRY ANY FIREARM SHALL BE SUBJECT TO THE PROVISIONS OF DIRECTIVE NO.4511R-B

AUTHORITY:
OFFICE OF THE COMMISSIONER
LML/MB



| CORRECTION DEPARTMENT<br>CITY OF NEW YORK | FORM NO 7504R<br>REV 02/10/00<br>REF. DIR. 7504RA |  |
|---|---|---|
| **NOTICE OF SUMMARY SUSPENSION FROM DUTY** | | |

## SECTION "A" EMPLOYEE INFORMATION

| Last Name: ▮▮▮ | First Name: ▮▮▮ | Rank/Title:<br>Correction Officer |
|---|---|---|

| Shield/I.D. #: ▮▮▮ | Employee Reference # ▮▮▮ | Command/Unit: TRANSPORTATION DIVISION |
|---|---|---|

## SECTION "B" REASON FOR SUSPENSION

Date of Alleged Violation(s):  05/03/2023

Description:

Officer ▮▮▮ is summarily suspended from duty pursuant to an ongoing investigation into use of force # U2239/23

## SECTION "C" AUTHORIZATION

| Suspension Requested By:<br>▮▮▮ **Acting Deputy Commissioner** | Suspension Authorized By:<br>▮▮▮ **Commissioner** |
|---|---|

## SECTION "D" PERIOD OF SUSPENSION

| Date Suspension Effective:<br>05/09/2023 | Time Suspension Effective:<br>1051                                HOURS |
|---|---|
| Date Suspension Completed:<br>TBA | Time Suspension Completed:<br>TBA                                HOURS |

## SECTION "E" SERVICE OF NOTICE

| Service Effected By: ▮▮▮ | Date:<br>05/09/23 | Time:<br>1052                        HOURS |
|---|---|---|

## SECTION "F" RECEIPT / NOTICE OF APPEAL

**This suspension will be automatically reviewed by the Summary Suspension Review Committee. You may submit a written appeal to the committee at any time during the suspension period, by writing to the Summary Suspension Review Committee, C/O Assistant Commissioner, E.E.O., at Bulova Corporate Center, 75-20 Astoria Blvd; Suite 390, East Elmhurst, NY 11370. See Directive 7504R-A. Any changes or modifications of this suspension will be transmitted to you by your Commanding Officer.**

| THIS IS TO VERIFY THAT I HAVE BEEN SERVED WITH THIS NOTICE OF SUMMARY SUSPENSION FROM DUTY [ ] WITH PAY [ x ] WITHOUT PAY. |
|---|

| Employee's S▮▮▮ | Date:<br>05/ 09 /2023 |
|---|---|



**CITY OF NEW YORK**
**DEPARTMENT OF CORRECTION**
**MEMORANDUM OF COMPLAINT**

**Case: U2239/2023**

---

**SECTION A**
    DATE: May 16, 2023,          FACILITY: Transportation Division (TD)
    TO:  CHIEF OF DEPARTMENT      MEMORANDUM OF COMPLAINT #:

---

**SECTION B**
**EMPLOYEE INFORMATION**
    LAST NAME: ▓            FIRST NAME: ▓
    RANK: Correction Officer
    SOCIAL SECURITY NUMBER: ▓
    ASSIGNMENT: Transportation Division
    DATE OF APPOINTMENT: August 6, 2015
    DATE OF PROMOTION TO PRESENT RANK:
    MODIFIED ASSIGNMENT:    [ ] YES    [X] NO
    PROBATIONARY:         [ ] YES    [X] NO
    CHRONIC ABSENT:      [ ] YES    [ X ] NO

---

**SECTION C**
**COMPLAINT INFORMATION**
A. COMMAND DISCIPLINE REFUSAL   [ ] YES
                             [ ] NO
B. SUMMARY SUSPENSION?        [ X ] YES
                             [ ] NO
C. SUMMARY OF FACTS AND C RCUMSTANCES:

On May 3, 2023, at ▓ imately 0724 hours, (Genetec angle: ▓ within the confines of George R. Vierno Center (GRVC) ESH Intake: Du ing Court p uction, Officer ▓ proceeded to secure PIC ▓ (B hands behind his back by applying mechanical restraint onto his wrist. Without warning, PIC ▓ utilized hi lbow striking Officer ▓ in her head/facial area. Officer ▓ immediately extended her hand in a C shape a d grabbed th PIC's neck. Simultaneously, Officer ▓ and ▓ intervened by grabbing an guiding PIC ittman away from Officer ▓ However, Officer ▓ followed behind and struck the PIC in the rear of hi head. Instan aneously, an officer quickly grabbed Officer ▓ while Officer ▓ escorted and secured the P C inside a cel thu erminating the incident.

Genetec vide surveillance angles ▓ were reviewed for May 3, 2023, from 0720 to 0730 hours, in GRVC, Intake area. ideo footag depicted the incident as narrated above.

Based on the details presented, the Investigation Division determined that the initial response of Officer ▓ grabbing PIC ▓ throat was spontaneous. However, the department strictly prohibits using high-impact force, especially when staff members or other personnel are not in imminent danger. Officer ▓ pursued the individual and applied unnecessary and excessive force by purposely striking the PIC to his head. Officer ▓ and ▓ who witness the force, immediately attempt to stop and/or reduce the force used by intervening to de-escalate the confrontation. It was further revealed that Officer ▓ deliberately submitted a false and/or misleading report regarding the incident. The staff report and Genetec footage contradict the officer's report by depicting the officer's excessive and unnecessary actions. As a result, On May 3, 2023, this incident was recommended by ▓ Acting Deputy Commissioner, and approved by ▓ Commissioner, for Immediate Action. On May 9, 2023, Officer ▓ was suspended from duty (20 days). Nevertheless, a Memorandum of Complaint (MOC) is being generated, recommending formal disciplinary charges for Officer ▓ actions.

---

**Officer** ▓ **Discipline History:**

Command Discipline: CD Log# 1277/18 and Command CD # TD# 034/18 Charge #3.05.120.
Penalty: 1day

**COMPANION CASES (YES or NO):**  No
LIST MOC# :

MOC #        **Case:**

SECTION D

**VIOLATION INFORMATION :**

**Department Directive 5006 R-D, § II, B-F:** Staff shall use practical techniques to prevent Use of For e situations and/or resolve them without physical force consistent with Department training and policies.  When us  g force, staff shall always use the minimum amount necessary to stop or control the resistance or threa  ncountered  nd i must be proportional to the resistance or threat encountered.  The Department has a zero policy for e  cessive  nd unnecessary force.  Staff shall cease use of all force when control of the inmate has been establ shed  The use of excessive and/or unnecessary force is expressively prohibited.

**Department Directive 5006 R-D, §II, G.1:** The Department strictly prohib  s the use of high impact force, including: Strikes or blows to the head, face, groin, neck, kidneys, and spin  l colu  n.

**Department Directive 5006 R-D, §II, J:** Staff are prohibited from deliberately submittin  a false and/or misleading report regarding a Use of Force incident.

**Department Directive 5006 R-D, §IV, E:** Carotid Restraint Hold: the bilateral (two-sided) compression of the carotid arteries and jugular veins at the sides of the neck, which may result in diminished blood flow to the brain. This abrupt reduction of blood significantly affects the ability of the brain to remain in an "awake state" and leads to unconsciousness.

**Department Rules and Regulations, 2.30.010:** Correction Officers shall be held responsible for the safety, sanitation, and security of their posts, for the proper care, custody, control and treatment of inmates, and the enforcement of the Rules and Regulations of the Department and the command.

**Department Rules and Regulations, 3.05 120:** Members of the Department are responsible for the efficient performance of their duties and for the prop   supervision of any inmates under their direction.

**Rule and Regulation 3.20.030  1):** Members of th  Department found guilty of any of the following offenses may be dismissed from the Department  r  uffer such other punishment as the Commissioner may direct: Violation of the rules and regulations

**Rule and Regulatio   3.2  300**: T  ough not specifically mentioned in these rules and regulations, all behavior which threatens the good order and discipline and all conduct of a nature to bring discredit upon the Department shall be acted upon by th  Department according to the nature and degree of the offense and punished at the discretion  f the Commission  r.

**Rules & R  gulations 3 40.030**   Whenever a member of the Department commits a violation of the Rules and R  gulations o  is oth  wise derelict in the performance of duties, and when a command discipline is inapplicable or  nappropriate, a written Memorandum of Complaint may be forwarded to the Commissioner by the Commanding Officer conc  rned.

SECTION E

**COMMANDING OFFICER'S RECOMMENDATION:**

SECTION F
**AUTHORIZATION:**
NAME / TITLE OF COMMANDING OFFICER:
██████████ , Acting Deputy Commissioner, Investigation

SIGNATURE : _____ DATE : _____

_____

SECTION G

**OFFICE OF THE CHIEF OF DEPARTMENT:**        DATE RECEIVED: _____

[   ] PROCEED WITH FORMAL DISCIPLINARY CHARGES
[   ] OTHER

SIGNATURE: _____ DATE: _____

_____  _____

SECTION H

**OFFICE OF THE DEPARTMENT ADVOCATE:**        DATE RECEIVED: _____

DISCIPLINARY RECORD (DR) NUMBER ASSIGNED:
NAME OF STAFF MEMBER RECEIVING COMPLAINT:

SIGNATURE : _____ DATE : _____   _____

_____

SECTION I

**FINAL DISPOSITION:**

SIGNATURE: _____ DATE: _____

NY DOC CMS 1.25.31

# MOC

| | |
|---|---|
| MOC # | 0787/23 |
| Related Incidents Search - please search and select Related Incident UOF Number | |
| MOC Created Date | 05/31/2023 |
| Incident Occurred Date | 05/03/2023 07:24 AM |
| Section "A" Incident Information | |
| MOC Approved Date | 06/30/2023 |
| Incident Facility | GRVC |
| MOC Type | UOF |
| UOF ID Number | 2239/23 |
| Section "B" Employee Information | |
| Last Name | ██████ |
| First Name | ████ |
| Title | Correction Officer |
| Shield # | ████ |
| Employee # | ███████████████ |
| Assigned Facility | TRANSP RTATION DIVISION |
| Date of Hire | 08 06/2015 |
| Title Effective Date | 08/06/20 5 |
| Probationary | N |
| Modified Assignment | No |
| Chronic Absent | N |
| Injury Class | C |
| Section "C  Complaint Informati | |
| Command  iscipline R  usal | No |
| Summary Suspe  ion | Yes |
| Summary o  Facts and Circumstan  es | On May 3, 2023, at approximately 0725 hours in GRVC building 1 ESH Intake during court production Officer ███ ███ prepared for PICs to get ready for court. Upon getting the PICs ready for court, Officer ███ rear cuffed PIC ███ ███ ████████ when PIC █████ elbowed Officer ███ to the facial area. Officer ███ placed her right hand around the PIC's neck/throat pushing the PIC against the wall. Staff intervened and separated Officer ███ and PIC ███ however, Officer ███ continued to pursue the PIC and struck the PIC to the back of the head. Upon review of her UOF Report, Officer ███ submitted an inaccurate/false and misleading Use of Force Report that was inconsistent with Genetec video surveillance |

misleading Use of Force Report that was inconsistent with Genetec video surveillance regarding her actions during the incident stating that her hand slipped, and she inadvertently grabbed the PIC's neck and falsely reported that the PIC still posed a threat to her when she struck the PIC in the head, in violation of Directive 5006 R-D. Officer ███ was suspended from duty for 30 days (MOC # 787/23).

It is recommended that Officer ███ be charged accordingly.

Officer ███ has no pending cases with the Trials Division or wi   Full ID.

| | |
|---|---|
| Section "E" Recommendation | |
| Recommendation | Deferred. |
| Section "F" Authorization | |
| Deputy Commissioner, Investigation and Trials Signature | ███████) 06/07/2023 04:23  M |
| Section "G" Office of Administration | |
| Proceed Formal Charges | Yes |
| COA Signature | █████████ 06/30/2023 11:25 AM |
| Workflow | |
| Status | MOC - Approved |
| Action | Approve MOC |
| Assigned ID Investigator Name | ███ ███ |
| Assigned ID Supervisor Name | ██████ |
| Assigned DDI Name | █████ |
| Created By | █████████ |
| Created Date | 05/31  023 07:06 AM |
| Updated By | ██████) |
| Updated Date | 07/03/2023 11:48 AM |
| Related In  dents Ma   al En  y | |

| EMPLOYEES PERFORMANCE SERVICE REPORT | | INSTRUCTIONS : Place an X in the box indicating reason for report. If any additional space is required to provide information, use an additional form and complete proper section. | |
|---|---|---|---|
| Form: No. 22R | Report Date | ☐ Probation Evaluation | ☐ Chief of Department |
| Rev.: 06/01/05 | 05/30/23 | ☐ Promotion Evaluation | ☐ Inspector General's Request |
| Ref.: O/O #02/05 | | ☐ Health Mgmt. Division | ☒ Other  INVESTIGATIONS |

**EMPLOYEE PERSONAL PROFILE INFORMATION**

| Last Name | First Name | M.I. | C.O. | Rank/Title | Shield/I.D. No. |
|---|---|---|---|---|---|

| Provisional ☐ | Modified Duty ☐ | Present Assignment TRANSPORTATION DIVISION | | |
|---|---|---|---|---|
| Probationary ☐ | MMR ☒ | Date of Appointment 08/06/15 | | ☐ Male  Sex  ☒ Female |
| Permanent ☒ | NPA ☐ | | | |
| Home Address | | | Telephone No. | |

**FIREARM(S) INFORMATION** / **DEPARTMENTAL RECOGNITION**

| Make | Model | Serial No. | Type of Award | | Date |
|---|---|---|---|---|---|
| GLOCK | 19 | AFBP790 | NONE | | |
| SECURED @ | HQ w/ Invest. | | | | |

Last Date of Qualification  04/12/23

**DEPARTMENTAL ASSIGNMENTS**

| Command | From | To | Command | From | To |
|---|---|---|---|---|---|
| ACADEMY | 08/06/15 | 12/14/15 | | | |
| R.N.D.C. | 12/15/15 | 10/01/17 | | | |
| T.D. | 10/02/17 | PRESENT | | | |

**EDUCATIONAL HISTORY** / **SUPPLEMENTAL EDUCATION, TRAINING, SPECIAL SKILLS**

High School  4  Years
College  B.A.  Credits
Major  Degree
Post Graduate  Credits
Major  Degree     STANDARD ACADEMY TRAINING, CDL, 9 MM TRAINED

**CORRECTIVE INTERVIEW** — LIST ALL CORRECTIVE INTERVIEWS WITHIN THE LAST TWELVE (12) MONTHS OF THIS REPORT

| Date of Interview | Reason for Interview |
|---|---|
| 02/03/23 | C.I. #03/23 |

**COMMAND DISCIPLINE** — LIST ALL COMMAND DISCIPLINES WITHIN THE LAST TWELVE (12) MONTHS OF THIS REPORT

| Date | Violation | Date of Hearing | Disposition |
|---|---|---|---|
| NONE | | | |

**MEMORANDA OF COMPLAINT** — LIST ALL MEMORANDA OF COMPLAINT SINCE APPOINTMENT TO DEPARTMENT

| Date | Violation | Disposition |
|---|---|---|
| NONE | | |

SUSPENDED 05/09/23-05/29/23

**RECOMMENDATIONS OR REMARKS**

CHECK APPROPRIATE BOX IF REQUIRED
☐ Do Not Recommend Promotion   ☐ Do Not Recommend Permanent Status
☐ Recommend Promotion   ☐ Recommend Permanent Status

Verified by MS on 05/04/23 with Trials & Litigation, Mr. Cohen #48792

Print Name
Executive Officer

| Employee's Name | Rank/Title | EMPLOYEE PERFORMANCE SERVICE REPORT |
|---|---|---|
| | C.O. | PART B |

**CHRONIC ABSENCE INFORMATION**

| | | | | |
|---|---|---|---|---|
| Chronic Absent ☐ Yes ☒ No | Date Placed in Chronic Status | Steady Post ☐ Yes ☒ No | Post: 0600 X 1431 | |
| | Date Chronic Status Ends | Steady Tour ☒ Yes ☐ No | | |
| Note any Sanctions N/A | | Date of Assignment N/A | | |

**ATTENDANCE RECORD**

**SICK REPORT INFORMATION - List all absences due to illness within one (1) year of report.**

| From | To | Total No. of Work Days | Reason | Type | Compensation |
|---|---|---|---|---|---|
| 06/20/22 | 06/24/22 | 05 | #19 DOC. SUBMITTED | | |
| 10/18/22 | 10/19/22 | 02 | #06 | | |
| 10/24/22 | 10/25/22 | 02 | #03 | | |
| 01/13/23 | 01/17/23 | 05 | #19 | | |
| 05/04/23 | 05/05/23 | 02 | #06 UOF 05/03/23 | | |
| 05/06/23 | 05/06/23 | 01 | #06 UOF 05/03/23 | | |
| 05/30/23 | 05/30/23 | 01 | #06 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**SICK REPORT - Provide information for each calendar year since appointment to department.**

| CALENDAR YEAR | TOTAL NO. OF WORK DAYS | CALENDAR YEAR | TOTAL NO. OF WORK DAYS | CALENDAR YEAR | TOTAL NO. OF WORK DAYS |
|---|---|---|---|---|---|
| 2015 | 00 | | | | |
| 2016 | 19 (7 COMP) | | | | |
| 2017 | 03 | | | | |
| 2018 | 07 | | | | |
| 2019 | 08 | | | | |
| 2020 | 66 | | | | |
| 2021 | 68 | | | | |
| 2022 | 17 | | | | |
| 2023 | 09 TO DATE | | | | |

**ABSENT WITHOUT AUTHORIZATION - List all entire tour AWOLS for the past three (3) years.**

| Date From | Date To | Date From | Date To | Date From | Date To |
|---|---|---|---|---|---|
| NONE | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**LATENESS RECORD**

**LATENESS RECORD - List all latenesses for the past three (3) years from the report date.**

| Date | Total No. of Hours and Minutes | Date | Total No. of Hours and Minutes | Date | Total No. of Hours and Minutes |
|---|---|---|---|---|---|
| NONE | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# CITY OF NEW YORK - CORRECTION DEPARTMENT

FORM #5006_A-1   Eff. : 8/27/2017

## USE OF FORCE WITNESS REPORT

PART A-1

**INSTRUCTIONS:** PRINT ALL INFORMATION
To be completed by any member witnessing a use of force incident or present at the scene of a use of force. Use attachments if additional space is needed and indicate Part and Information Section # on each attached page.

**DID YOU USE FORCE AGAINST AN INMATE OR WERE YOU A WITNESS/PRESENT AT THE SCENE?**

☐ USED FORCE   ☒ WITNESS/PRESENT AT THE SCENE
If you used force, complete PART A, NOT this report.

| Facility: GRVC | Report Date: 05/03/23 | Incident Date: 05/03/24 | Incident Time: Aprx 0724 | Facility Incident #: | COD Use of Force #: | COD Unusual # if any: |
|---|---|---|---|---|---|---|

| Location Where Incident Occurred: Seg Intake | Post Assigned at Time of Incident: Mailroom | Tour: 5x1 |
|---|---|---|

**1** Did any other inmates witness the incident?   ☐ YES  ☒ NO   If YES, list #:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |

**2** Did you see force used against an inmate(s)?   ☐ YES  ☒ NO   If YES, state name(s) of inmate(s) against whom force was used:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |

**3** State the name(s) of any other uniform or non-uniform staff involved in or present at the time of the incident:

| | Last Name | First Name | Rank/Title | Shield/ID Number | |
|---|---|---|---|---|---|
| 1 | ▓▓▓▓▓ | ▓▓▓▓▓ | C.O. | ▓▓▓ | ☐ Used Force / ☐ Was a Witness / Present |
| 2 | | | | | ☐ Used Force / ☐ Was a Witness / Present |
| 3 | | | | | ☐ Used Force / ☐ Was a Witness / Present |

**4** If you were present before the incident began, explain in detail the sequence of events leading up to the incident, including whether the use of force was anticipated (i.e., it was apparent that Staff would likely need to use force to address he situation and there was time to prepare a plan of action prior to using force):

On Wednesday, May 03, 2023, I, C.O. ▓▓▓▓▓ assigned to the mailroom on the 5x1 hrs tour was assisting the Seg intake with their Carts. While Conducting search procedures this writer heard a commotion among from down the Hera

**5** Did you hear or see alternatives, such as verbal commands, attempted before force was used?   ☐ YES  ☒ NO   If YES, describe:

This writer did not hear or see alternatives attempted before force was used.

**6** Describe the incident and the specific force used (including the actions of any staff involved in or present during the incident, including yourself): At approximately 0724, this writer witnessed inmate ▓▓▓▓▓ being secured into a cell by Doc Staff. Once Secured there was no further incident. Area Supervisor was notified of the incident. This writer escorted C.O. ▓▓▓▓▓ to the Clinic to be seen.

Continued on Reverse Side

**6** (Continued)

**7** To the extent applicable, identify the name(s) of any Staff Member who authorized and/or supervised the incident.:
N/A

**8** Identify the part(s) of the inmate's body/bodies to which force was applied and a description of any visible or apparent injuries sustained by the inmate:
N/A

**9** Were you responsible for escorting the inmate(s) to the clinic?   ☐ YES  ☒ NO    If YES, identify the approximate time the inmate was transported to receive medical care and the name of the medical provider, if known to you:

Submitted by: [Print LAST NAME, FIRST NAME, RANK and SHIELD #]                Signature:

## CITY OF NEW YORK - CORRECTION DEPARTMENT

FORM #5006-A  Eff.: 9/27/2017

### USE OF FORCE REPORT

PART A

| INSTRUCTIONS: PRINT ALL INFORMATION | DID YOU USE FORCE AGAINST AN INMATE OR WERE YOU A WITNESS/PRESENT AT THE SCENE? |
|---|---|

To be completed by any member involved in a use of force incident. Use attachments if additional space is needed and indicate Part and Information Section # on each attached page.

☑ USED FORCE   ☐ WITNESS/PRESENT AT THE SCENE

If WITNESS or only PRESENT, then complete PART A-1, NOT this report.

| Facility: Gnrc | Report Date: 5-3-23 | Incident Date: 5-3-23 | Incident Times: 0724 | Facility Incident #: | COD Use of Force #: | COD Unusual # if any: |
|---|---|---|---|---|---|---|

Location Where Incident Occurred: Esh Intake

Post Assigned at Time of Incident: Esh intake

Tour: 5X1

**1** Was Supervisor notified before force was used? ☐ YES ☑ NO   If YES, write in full NAME, RANK and SHIELD #:

**2** Which Supervisor was notified after the incident? Write in full NAME, RANK and SHIELD #:    Time Notified:

**3** State name(s) of inmate(s) against whom force was used:

| Last Name | First Name | B&C or Sent. Number | Infraction Written? |
|---|---|---|---|
| 1 | | | ☐ YES ☐ NO |
| 2 | | | ☐ YES ☐ NO |

**4** Explain in detail the sequence of events leading up to the incident based on your own observations, including whether the force was anticipated (i.e., it was apparent that Staff would likely need to use force to address the situation and there was time to prepare a plan of action prior to using force):

On May 3 2023 at approximately 0724 hours inmat▆ ▆▆▆ was in the ▆▆▆ intake ▆▆ he was designated to be produced to court. C▆ ▆▆▆▆▆ attempted to pat frisk and secure inmate ▆▆▆ in mechanical restraints, however said Inmate became angry stating I want a male officer, C▆ ▆▆▆▆ assisted and conducted the pat frisk of inmate ▆▆▆ ▆▆▆ with negative findings without provocation after C▆ ▆▆▆ secured Inmate ▆▆▆ in restraints he proceeded to assault her with his elbow to the facial area as he stated this is how I give it up

**5** Were alternatives, such as verbal commands, attempted before force was used? ☐ YES ☑ NO   If YES, describe:

**6** Describe the incident and the specific force used:

Immediately following the assault C▆ ▆▆▆ pushed inmate against the wall in his upper torso area, this writer C▆ ▆▆▆▆ intervened and secured inmate ▆▆▆ in an upper body escort control hold to his left and right arms to secure him in cell 11. In escorting inmate ▆▆▆ to cell 11 C▆ ▆▆▆ reached over this writers from behind striking him in the facial area, this writer guided inmate ▆▆▆ away from C▆ and secured him in cell (11) terminating the incident.

ORIGINAL (watermark)

**6** (Continued)



**7** Explain in detail why force was necessary to control the situation:

to cease the assault on staff that was in progress

**8** Identify the part(s) of the inmate's body(ies) to which force was applied and a description of any visible or apparent injuries sustained by the inmate:

left and right arms

**9** To the extent applicable, identify the name(s) of any Staff Member who authorized and/or supervised the incident:

**10** Were any other uniform or non-uniform staff involved in or present at the time of the incident? ☑ YES ☐ NO
If YES, complete the identification information and give an account of each person's actions immediately before and during the incident:

| | Name | Rank/Title | Shield/ID Number | Account of Actions |
|---|---|---|---|---|
| 1 | ▓ | CO | ▓ | Witnessed |
| 2 | ▓ | CO | ▓ | witnessed |
| 3 | ▓ | CO | ▓ | Used force |

**11** Did any other inmates witness the incident? ☐ YES ☑ NO   If YES, specify:

| Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|
| | | |

**12** Were you responsible for escorting the inmate(s) to the clinic? ☐ YES ☑ NO   If YES, identify the approximate time the inmate was transported to receive medical care and the name of the medical provider, if known to you:

**13** Did you claim any injuries as a result of the incident? ☐ YES ☑ NO   If YES, describe your injuries and how each was sustained:

Submitted by: (Print LAST NAME, FIRST NAME, RANK and SHIELD #)
CO

**CITY OF NEW YORK - CORRECTION DEPARTMENT** | FORM #5006-A-1 | Eff. : 9/27/2017

## USE OF FORCE WITNESS REPORT | PART A-1

| INSTRUCTIONS: PRINT ALL INFORMATION | DID YOU USE FORCE AGAINST AN INMATE OR WERE YOU A WITNESS/PRESENT AT THE SCENE? |
|---|---|

To be completed by any member witnessing a use of force incident or present at the scene of a use of force. Use attachments if additional space is needed and indicate Part and Information Section # on each attached page.

☐ USED FORCE ☑ WITNESS/PRESENT AT THE SCENE

If you used force, complete PART A, NOT this report.

| Facility: GRVC | Report Date: 05/03/23 | Incident Date: 05/03/23 | Incident Time: 0724 HRS | Facility Incident #: | COD Use of Force #: | COD Unusual # if any: |
|---|---|---|---|---|---|---|

| Location Where Incident Occurred: ESH Intake | Post Assigned at Time of Incident: ESH Intake | Tour: 0500X1331 |
|---|---|---|

**1** Did any other inmates witness the incident? ☐ YES ☑ NO If YES, list at:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |

**2** Did you see force used against an inmate(s)? ☑ YES ☐ NO If YES, state name(s) of inmate(s) against whom force was used:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |

**3** State the name(s) of any other uniform or non-uniform staff involved in or present at the time of the incident:

| | Last Name | First Name | Rank/Title | Shield/ID Number | |
|---|---|---|---|---|---|
| 1 | | | CO | | ☐ Used Force ☐ Was a Witness / Present |
| 2 | | | CO | | ☐ Used Force ☐ Was a Witness / Present |
| 3 | | | CO | | ☐ Used Force ☐ Was a Witness / Present |

**4** If you were present before the incident began, explain in detail the sequence of events leading up to the incident, including whether the use of force was anticipated (i.e., it was apparent that Staff would likely need to use force to address he situation and there was time to prepare a plan of action prior to using force):

I Officer ▮▮▮▮ was not present before the incident began.

**5** Did you hear or see alternatives, such as verbal commands, attempted before force was used? ☐ YES ☑ NO If YES, describe:

I Officer ▮▮▮▮ was not present to hear verbal commands before force was utilized.

**6** Describe the incident and the specific force used (including the actions of any staff involved in or present during the incident, including yourself):

On Wednesday May 3, 2023 at approximately 0724 HRS I Officer ▮▮▮▮ assigned to GRVC ESH Intake post on the 0500X1331 tour was conducting the three point search during court production, when I heard a commotion. I stopped the search to render assistance and observed inmate ▮▮▮▮ being secured to the wall by Officer ▮▮▮▮ DOC staff assisted Officer ▮▮▮▮ and I Officer ▮▮▮▮ continued to conduct the three point search. I am writing this report based upon my immediate recollection of the incident at this point. I hereby reserve the right to amend this report, pursuant to my further clarity of the incident, and possible review of the video evidence.

Continued on Reverse Side

6 (Continued)

7 To the extent applicable, identify the name(s) of any Staff Member who authorized and/or supervised the Incident.:

No Supervisor was present at the time of the incident.

8 Identify the part(s) of the inmate's body/bodies to which force was applied and a description of any visible or apparent injuries sustained by the inmate:

Unknown

9 Were you responsible for escorting the inmate(s) to the clinic?   ☐ YES ☑ NO    If YES, identify the approximate time the inmate was transported to receive medical care and the name of the medical provider, if known to you:

Submitted by: (Print LAST NAME, FIRST NAME, RANK and SHIELD #)

Correction Officer

**CITY OF NEW YORK - CORRECTION DEPARTMENT**

FORM #6006-A-1    Eff. : 9/27/2017

**USE OF FORCE WITNESS REPORT**

PART A-1

| INSTRUCTIONS:    PRINT ALL INFORMATION | DID YOU USE FORCE AGAINST AN INMATE OR WERE YOU A WITNESS/PRESENT AT THE SCENE? |
|---|---|
| To be completed by any member witnessing a use of force incident or present at the scene of a use of force. Use attachments if additional space is needed and indicate Part and Information Section # on each attached page. | ☐ USED FORCE    ☑ WITNESS/PRESENT AT THE SCENE<br>If you used force, complete PART A, NOT this report. |

| Facility: GRVC | Report Date: 5/3/2023 | Incident Date: 5/3/2023 | Incident Time: approx 0724 | Facility Incident #: | COD Use of Force #: | COD Unusual # if any: |
|---|---|---|---|---|---|---|

| Location Where Incident Occurred: ESH Intake | Post Assigned at Time of Incident: ESH Intake | Tour: 0500X1331 |
|---|---|---|

**1** Did any other inmates witness the incident?    ☐ YES  ☑ NO    If YES, list #:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |

**2** Did you see force used against an inmate(s)?    ☑ YES  ☐ NO    If YES, state name(s) of inmate(s) against whom force was used:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ |
| 2 | | | |
| 3 | | | |

**3** State the name(s) of any other uniform or non-uniform staff involved in or present at the time of the incident:

| | Last Name | First Name | Rank/Title | Shield/ID Number | |
|---|---|---|---|---|---|
| 1 | ▓▓▓▓▓ | A | C/O | | ☐ Used Force  ☑ Was a Witness / Present |
| 2 | | | C/O | | ☐ Used Force  ☐ Was a Witness / Present |
| 3 | | | | | ☐ Used Force  ☐ Was a Witness / Present |

**4** If you were present before the incident began, explain in detail the sequence of events leading up to the incident, including whether the use of force was anticipated (i.e., it was apparent that Staff would likely need to use force to address he situation and there was time to prepare a plan of action prior to using force):

ON Wednesday May 3, 2023 at approximately 0724 hour, I C/O ▓▓▓▓▓ assigned to ESH intake on the 0500x1331 tour. This writer was assisting with Court production Searches when this writer heard a Commotion

**5** Did you hear or see alternatives, such as verbal commands, attempted before force was used?    ☐ YES  ☑ NO    If YES, describe:

**6** Describe the incident and the specific force used (including the actions of any staff involved in or present during the incident, including yourself):

ON Wednesday May 3, 2023 at approximately 0724 hours, I C/O ▓▓▓▓▓ assigned to the ESH intake on the 0500x1331 tour. This writer was assisting with Court production searches when this writer heard a commotion. As this writer got closer this writer witness transportation officer ▓▓▓▓▓ hand around inmate ▓▓▓▓▓ torso area. Officer ▓▓▓▓▓ had inmate in a escort hold trying to secure inmate ▓▓▓▓▓ who attempted to throw close hand fist away from officer ▓▓▓▓▓ back towards inmate ▓▓▓▓▓ Officer ▓▓▓▓▓ separated officer ▓▓▓▓▓ and inmate ▓▓▓▓▓ terminating incident

Continued on Reverse Side

**6** (Continued)

**7** To the extent applicable, identify the name(s) of any Staff Member who authorized and/or supervised the incident.:

N/A

**8** Identify the part(s) of the inmate's body/bodies to which force was applied and a description of any visible or apparent injuries sustained by the inmate:

Turso area / chest area

**9** Were you responsible for escorting the inmate(s) to the clinic?   ☐ YES ☑ NO   If YES, identify the approximate time the inmate was transported to receive medical care and the name of the medical provider, if known to you:

Submitted by: (Print LAST NAME, FIRST NAME, RANK and SHIELD #)

| | CITY OF NEW YORK - CORRECTION DEPARTMENT | FORM #5006-A-1 | Eff. : 9/27/2017 |
|---|---|---|---|
| | **USE OF FORCE WITNESS REPORT** | | PART A-1 |

**INSTRUCTIONS:**  PRINT ALL INFORMATION
To be completed by any member witnessing a use of force incident or present at the scene of a use of force.  Use attachments if additional space is needed and indicate Part and information Section # on each attached page.

**DID YOU USE FORCE AGAINST AN INMATE OR WERE YOU A WITNESS/PRESENT AT THE SCENE?**
☐ USED FORCE   ☑ WITNESS/PRESENT AT THE SCENE
If you used force, complete PART A, NOT this report.

| Facility: GRVC | Report Date: 05/03/23 | Incident Date: 05/03/23 | Incident Time: 0724 | Facility Incident #: | COD Use of Force #: | COD Unusual # if any: |
|---|---|---|---|---|---|---|

| Location Where Incident Occurred: ESH INTAKE/ FRONT 5#CELL | Post Assigned at Time of Incident: ESH INTAKE | Tour: 0500X1331 |
|---|---|---|

**1** Did any other inmates witness the incident?  ☐ YES ☑ NO   If YES, list #:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |

**2** Did you see force used against an inmate(s)?  ☑ YES ☐ NO - If YES, state name(s) of inmate(s) against whom force was used:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |

**3** State the name(s) of any other uniform or non-uniform staff involved in or present at the time of the incident:

| | Last Name | First Name | Rank/Title | Shield/ID Number | |
|---|---|---|---|---|---|
| 1 | | | C/O | | Used Force / Was a Witness / Present |
| 2 | | | C/O | | Used Force / Was a Witness / Present |
| 3 | | | C/O | | Used Force / Was a Witness / Present |

**4** If you were present before the incident began, explain in detail the sequence of events leading up to the incident, including whether the use of force was anticipated (i.e., it was apparent that Staff would likely need to use force to address he situation and there was time to prepare a plan of action prior to using force):

On Wednesday May 03, 2023 at approximately 0724 I C/O ___ assigned to the ESH Intake on the 0500X1331 hour tour was conducting court prodution when manhattan transportation officer ___ neeeded this writer to conduct a patfrisk to inmate ___ who requested to be patfrisk by a male officer.

**5** Did you hear or see alternatives, such as verbal commands, attempted before force was used?  ☐ YES ☑ NO   If YES, describe:

This writer did not hear nor see alternative verbal commands.

**6** Describe the incident and the specific force used (including the actions of any staff involved in or present during the incident, including yourself):

Upon this writer completing a patfrisk manhattan transportations officer placed mechanical restraints (cuffs) on inmate ___ going to manhattan court. When this writer began to walk away and then hearing a co-motion and turned back and observed C/O ___ pushing said inmate up against the wall by 5# cell when C/O ___ took hold of inmate ___ and secured on the same wall. I C/O ___ then took over and began to escort said inmate to 11# cell when C/O ___ attempted to grab inmate ___ by reach over this writer. Inmate ___ was secured in 11 #cell without further incident.

Continued on Reverse Side

IS: IS E YANES

**6** (Continued)



**7** To the extent applicable, identify the name(s) of any Staff Member who authorized and/or supervised the incident:

NA

**8** Identify the part(s) of the inmate's body/bodies to which force was applied and a description of any visible or apparent injuries sustained by the inmate:

shoulder and chest area.

**9** Were you responsible for escorting the inmate(s) to the clinic? ☐ YES ☑ NO    If YES, identify the approximate time the inmate was transported to receive medical care and the name of the medical provider, if known to you:

Submitted by: (Print LAST NAME, FIRST NAME, RANK and SHIELD #)

C/O

DOF # 2259/23

| CITY OF NEW YORK - CORRECTION DEPARTMENT | FORM #5006-A | Eff. : 9/27/2017 |
|---|---|---|

## USE OF FORCE REPORT

PART A

**INSTRUCTIONS:     PRINT ALL INFORMATION**
To be completed by any member involved in a use of force incident.
Use attachments if additional space is needed and indicate Part and
information Section # on each attached page.

**DID YOU USE FORCE AGAINST AN INMATE OR WERE YOU A WITNESS/PRESENT AT THE SCENE?**

☑ USED FORCE          ☐ WITNESS/PRESENT AT THE SCENE

If WITNESS or only PRESENT, then complete PART A-1, NOT this report.

| Facility: Giric | Report Date: 5-3-23 | Incident Date: 5-3-23 | Incident Time: 0724 | Facility Incident #: | COD Use of Force #: | COD Unusual # if any: |
|---|---|---|---|---|---|---|

| Location Where Incident Occurred: ESh intake | Post Assigned at Time of Incident: ESh intake | Tour: SX1 |
|---|---|---|

**1** Was Supervisor notified before force was used?   ☐ YES   ☑ NO     If YES, write in full NAME, RANK and SHIELD #:

**2** Which Supervisor was notified after the incident?   Write in full NAME, RANK and SHIELD #:          Time Notified:

**3** State name(s) of inmate(s) against whom force was used:

| | Last Name | First Name | B&C or Sent. Number | Infraction Written? |
|---|---|---|---|---|
| 1 | ▮▮▮▮ | | | ☐ YES ☐ NO |
| 2 | | | | ☑ YES ☐ NO |

**4** Explain in detail the sequence of events leading up to the incident based on your own observations, including whether the force was anticipated (i.e., it was apparent that Staff would likely need to use force to address the situation and there was time to prepare a plan of action prior to using force):

on may 3 2023 at approximately 0724 hours inmate ▮▮▮▮ was in the Esh intake ▮▮▮ designated to be produced to court. C.O. ▮▮▮ attempted to pat frisk and secure inmate ▮▮▮ a mechanical restraints, however said inmate became angry stating I want a male officer. C.O. ▮▮▮ resisted and conducted the pat frisk of inmate ▮▮▮ with virgin findings w.thout provocation after C.O. ▮▮▮ inmate ▮▮▮ in restraints he proceeded to assault her with his elbow to the facial area as he stated this is how I give it up

**5** Were alternatives, such as verbal commands, attempted before force was used?   ☐ YES   ☑ NO   If YES, describe:

**6** Describe the incident and the specific force used:

Immediatly following the assault CO ▮▮▮ pushed inmate ▮▮▮ against the wall in his upper torso area this writer CO ▮▮▮ intervened and secured inmate ▮▮▮ in an upper body escort Control hold to his left and right arms to secure him in cell 11 In escorting inmate ▮▮▮ to cell 11 CO ▮▮▮ leaked over this writers from behind striking him in the facial area, this writer guided inmate ▮▮▮ away from CO ▮▮▮ and secured him in cell 11 terminating the incident.

Continued on Reverse Side

**6** (Continued)

**7** Explain in detail why force was necessary to control the situation:

to cease The assault on staff that was in progress

**8** Identify the part(s) of the inmate's body(ies) to which force was applied and a description of any visible or apparent injuries sustained by the inmate:

left and right arms

**9** To the extent applicable, identify the name(s) of any Staff Member who authorized and/or supervised the incident:

**10** Were any other uniform or non-uniform staff involved in or present at the time of the incident?  ☑ YES ☐ NO
If YES, complete the identification information and give an account of each person's actions immediately before and during the incident:

| Name | Rank/Title | Shield/ID Number | Account of Actions |
|------|-----------|------------------|--------------------|
| 1 | C O | | witnessed |
| 2 | | | witnessed |
| 3 | | | used force |

**11** Did any other inmates witness the incident?  ☐ YES ☑ NO   If YES, specify:

| Last Name | First Name | Book and Case or Sentence Number |
|-----------|-----------|----------------------------------|
| | | |
| | | |
| | | |

**12** Were you responsible for escorting the inmate(s) to the clinic?  ☐ YES ☑ NO   If YES, identify the approximate time the inmate was transported to receive medical care and the name of the medical provider, if known to you:

**13** Did you claim any injuries as a result of the incident?  ☐ YES ☑ NO   If YES, describe your injuries and how each was sustained:

CITY OF NEW YORK - CORRECTION DEPARTMENT | FORM #5006-A-1 | Eff. : 9/27/2017

# USE OF FORCE WITNESS REPORT

PART A-1

**INSTRUCTIONS:** PRINT ALL INFORMATION
To be completed by any member witnessing a use of force incident or present at the scene of a use of force. Use attachments if additional space is needed and indicate Part and Information Section 8 on each attached page.

DID YOU USE FORCE AGAINST AN INMATE OR WERE YOU A WITNESS/PRESENT AT THE SCENE?

☐ USED FORCE   ☑ WITNESS/PRESENT AT THE SCENE

If you used force, complete PART A, NOT this report.

| Facility: GRVC | Report Date: 05/03/23 | Incident Date: 05/03/23 | Incident Time: 0724 HRS | Facility Incident #: | COD Use of Force #: | COD Unusual # if any: |
|---|---|---|---|---|---|---|

| Location Where Incident Occurred: ESH Intake | Post Assigned at Time of Incident: ESH Intake | Tour: 0500X1331 |
|---|---|---|

**1** Did any other inmates witness the incident?   ☐ YES   ☑ NO   If YES, list #:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |

**2** Did you see force used against an inmate(s)?   ☑ YES   ☐ NO   If YES, state name(s) of inmate(s) against whom force was used:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |

**3** State the name(s) of any other uniform or non-uniform staff involved in or present at the time of the incident:

| | Last Name | First Name | Rank/Title | Shield/ID Number |
|---|---|---|---|---|
| 1 | | | CO | |
| 2 | | | CO | |
| 3 | | | CO | |

**4** If you were present before the incident began, explain in detail the sequence of events leading up to the incident, including whether the use of force was anticipated (i.e., it was apparent that Staff would likely need to use force to address the situation and there was time to prepare a plan of action prior to using force):

I Officer _____ was not present before the incident began.

**5** Did you hear or see alternatives, such as verbal commands, attempted before force was used?   ☐ YES   ☑ NO   If YES, describe:

I Officer _____ was not present to hear verbal commands before force was utilized.

**6** Describe the incident and the specific force used (including the actions of any staff involved in or present during the incident, including yourself):

On Wednesday May 3, 2023 at approximately 0724 HRS I Officer _____ assigned to GRVC ESH Intake post on the 0500X1331 tour was conducting the three point search during court production, when I heard a commotion. I stopped the search to render assistance and observed inmate _____ being secured to the wall by Officer _____ DOC staff assisted Officer _____ and I Officer _____ continued to conduct the three point search. I am writing this report based upon my immediate recollection of the incident at this point. I hereby reserve the right to amend this report, pursuant to my further clarity of the incident, and possible review of the video evidence.

Continued on Reverse Side

85: IS E YAKES'
PS: IS E YAKES'

| 6 | (Continued) |



| 7 | To the extent applicable, identify the name(s) of any Staff Member who authorized and/or supervised the incident.: |

No Supervisor was present at the time of the incident.

| 8 | Identify the part(s) of the inmate's body/bodies to which force was applied and a description of any visible or apparent injuries sustained by the inmate: |

Unknown.

| 9 | Were you responsible for escorting the inmate(s) to the clinic? | ☐ YES ☑ NO | If YES, identify the approximate time the inmate was transported to receive medical care and the name of the medical provider, if known to you: |

Submitted by: (Print LAST NAME, FIRST NAME, RANK and SHIELD #)

Correction Officer

CITY OF NEW YORK - CORRECTION DEPARTMENT

FORM #5006-A-1   Eff. : 8/27/2017

## USE OF FORCE WITNESS REPORT

PART A-1

| INSTRUCTIONS:   PRINT ALL INFORMATION | DID YOU USE FORCE AGAINST AN INMATE OR WERE YOU A WITNESS/PRESENT AT THE SCENE? |
|---|---|

To be completed by any member witnessing a use of force incident or present at the scene of a use of force. Use attachments if additional space is needed and indicate Part and Information Section # on each attached page.

☐ USED FORCE   ☑ WITNESS/PRESENT AT THE SCENE
*If you used force, complete PART A, NOT this report.*

| Facility: GRVC | Report Date: 5/3/2023 | Incident Date: 5/3/2023 | Incident Time: 0700x0724 | Facility Incident #: | COD Use of Force #: | COD Unusual # if any: |
|---|---|---|---|---|---|---|

| Location Where Incident Occurred: ESH intake | Post Assigned at Time of Incident: ESH intake | Tour: 0500x1331 |
|---|---|---|

**1** Did any other inmates witness the incident?   ☐ YES   ☑ NO   If YES, list #:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |

**2** Did you see force used against an inmate(s)?   ☐ YES   ☐ NO.   If YES, state name(s) of inmate(s) against whom force was used:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | ██████████ | ██████████ | ██████████ |
| 2 | | | |
| 3 | | | |

**3** State the name(s) of any other uniform or non-uniform staff involved in or present at the time of the incident:

| | Last Name | First Name | Rank/Title | Shield Number |
|---|---|---|---|---|
| 1 | ██████████ | ██████████ | C/O | |
| 2 | ██████████ | ██████████ | C/O | ██████████ |
| 3 | | | | |

**4** If you were present before the incident began, explain in detail the sequence of events leading up to the incident, including whether the use of force was anticipated (i.e., it was apparent that Staff would likely need to use force to address the situation and there was time to prepare a plan of action prior to using force):

ON Wednesday May 3, 2023 at approximately 0724 hour. I C/O ████████ assigned to ESH intake on the 0500x1331 tour. This writer was assisting with Court production searches when this writer heard a commotion

**5** Did you hear or see alternatives, such as verbal commands, attempted before force was used?   ☐ YES   ☑ NO   If YES, describe:

**6** Describe the incident and the specific force used (including the actions of any staff involved in or present during the incident, including yourself):

ON Wednesday May 3, 2023 at approximately 0724 hours. I ████████ assigned to the ESH intake on the 0500x1331 tour. This writer was assisting with Court production searches when this writer heard a commotion. As this writer got closer this writer witness transportation officer ████████ hand around inmate ████████ torso area, officer ████████ had inmate in a escort hold trying to secure inmate ████████ who attempted to throw close hand fist over officer ████████ back towards inmate ████████ Officer ████████ separated officer ████████ and inmate ████████ terminating incident

*Continued on Reverse Side*

**6** (Continued)

**7** To the extent applicable, identify the name(s) of any Staff Member who authorized and/or supervised the incident.:

N/A

**8** Identify the part(s) of the inmate's body/bodies to which force was applied and a description of any visible or apparent injuries sustained by the inmate:

Torso area / chest area

**9** Were you responsible for escorting the inmate(s) to the clinic?   ☐ YES  ☑ NO   If YES, identify the approximate time the inmate was transported to receive medical care and the name of the medical provider, if known to you:

Submitted by: (Print LAST NAME, FIRST NAME, RANK and SHIELD #)

| CITY OF NEW YORK - CORRECTION DEPARTMENT | FORM #5006-A-1 | Eff.: 9/27/2017 |
|---|---|---|

## USE OF FORCE WITNESS REPORT

**PART A-1**

| INSTRUCTIONS:  PRINT ALL INFORMATION | DID YOU USE FORCE AGAINST AN INMATE OR WERE YOU A WITNESS/PRESENT AT THE SCENE? |
|---|---|

To be completed by any member witnessing a use of force incident or present at the scene of a use of force. Use attachments if additional space is needed and indicate Part and Information. Section # on each attached page.

☐ USED FORCE    ☑ WITNESS/PRESENT AT THE SCENE

If you used force, complete PART A, NOT this report.

| Facility: GRVC | Report Date: 05/03/23 | Incident Date: 05/03/23 | Incident Time: 0724 | Facility Incident #: | COD Use of Force #: | COD Unusual # if any: |
|---|---|---|---|---|---|---|

| Location Where Incident Occurred: ESH INTAKE/ FRONT 5#CELL | Post Assigned at Time of Incident: ESH INTAKE | Tour: 0500X1331 |
|---|---|---|

**1** Did any other inmates witness the incident?  ☐ YES  ☑ NO  IF YES, list #:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |

**2** Did you see force used against an inmate(s)?  ☑ YES  ☐ NO - If YES, state name(s) of inmate(s) against whom force was used:

| | Last Name | First Name | Book and Case or Sent... ...ber |
|---|---|---|---|
| 1 | ▆▆▆▆ | ▆▆▆▆ | ▆▆▆▆ |
| 2 | | | |
| 3 | | | |

**3** State the name(s) of any other uniform or non-uniform staff involved in or present at the time of the incident:

| | Last Name | First Name | Rank/Title | Shield/ID Number |
|---|---|---|---|---|
| 1 | ▆▆▆▆ | | C/O | |
| 2 | | | C/O | ▆▆▆▆ |
| 3 | | | C/O | |

**4** If you were present before the incident began, explain in detail the sequence of events leading up to the incident, including whether the use of force was anticipated (i.e., it was apparent that Staff would likely need to use force to address he situation and there was time to prepare a plan of action prior to using force):

On Wednesday May 03, 2023 at approximately 0724 I C/O ▆▆▆▆ assigned to the ESH Intake on the 0500X1331 hour tour was conducting court production when manhatten transportation officer ▆▆▆▆ needed this writer to conduct a patfrisk to inmate ▆▆▆▆ who requested to be patfrisk by a male officer.

**5** Did you hear or see alternatives, such as verbal commands, attempted before force was used?  ☐ YES  ☑ NO  If YES, describe:

This writer did not hear nor see alternative verbal commands.

**6** Describe the incident and the specific force used (including the actions of any staff involved in or present during the incident, including yourself):

Upon this writer completing a patfrisk manhatten transportations officer placed mechanical restraints (cuffs) on inmate ▆▆▆▆ going to manhatten court. When this writer began to walk away and then hearing a co-motion and turned back and observed C/O ▆▆▆▆ pushing said inmate up against the wall by 5# cell when C/O ▆▆▆▆ took hold of inmate ▆▆▆▆ and secured on the same wall. I C/O ▆▆▆▆ then took over and began to escort said inmate to 11# cell when C/O ▆▆▆▆ attempted to grab inmate ▆▆▆▆ by reach over this writer. Inmate ▆▆▆▆ was secured in 11 #cell without further incident.

Continued on Reverse Side

IS: IS E VAM ES'

**6** (Continued)

**7** To the extent applicable, identify the name(s) of any Staff Member who authorized and/or supervised the incident.:

**8** Identify the part(s) of the inmate's body/bodies to which force was applied and a description of any visible or apparent injuries sustained by the inmate:
shoulder and chest area.

**9** Were you responsible for escorting the inmate(s) to the clinic?   ☐ YES  ☒ NO     If YES, identify the approximate time the inmate was transported to receive medical care and the name of the medical provider, if known to you:

Submitted by: (Print LAST NAME, FIRST NAME, RANK and SHIELD #)

UOF # 2239/23

## CITY OF NEW YORK - CORRECTION DEPARTMENT
### USE OF FORCE WITNESS REPORT

| | |
|---|---|
| FORM #5006-A-1 | Eff. : 9/27/2017 |
| | PART A-1 |

**INSTRUCTIONS:    PRINT ALL INFORMATION**
To be completed by any member witnessing a use of force incident or present at the scene of a use of force. Use attachments if additional space is needed and indicate Part and Information Section # on each attached page.

**DID YOU USE FORCE AGAINST AN INMATE OR WERE YOU A WITNESS/PRESENT AT THE SCENE?**

☐ USED FORCE     ☒ WITNESS/PRESENT AT THE SCENE

If you used force, complete PART A, NOT this report.

| Facility: GRVC | Report Date: 05/03/23 | Incident Date: 05/03/24 | Incident Time: Aprx 0724 | Facility Incident #: | COD Use of Force #: | COD Unusual # if any: |
|---|---|---|---|---|---|---|

| Location Where Incident Occurred: Seg Intake | Post Assigned at Time of Incident: Mailroom | Tour: 5 x 1 |
|---|---|---|

**1** Did any other inmates witness the incident?     ☐ YES  ☒ NO     If YES, list #:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |

**2** Did you see force used against an inmate(s)?     ☐ YES  ☒ NO     If YES, state name(s) of inmate(s) against whom force was used:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |

**3** State the name(s) of any other uniform or non-uniform staff involved in or present at the time of the incident:

| | Last Name | First Name | Rank/Title | Shield/ID Number |
|---|---|---|---|---|
| 1 | ▉▉▉▉▉ | ▉▉▉▉▉ | | ▉▉▉▉▉ |
| 2 | ▉▉▉▉▉ | ▉▉▉▉▉ | C.O. | ▉▉▉▉▉▉▉▉▉ |
| 3 | | | | |

**4** If you were present before the incident began, explain in detail the sequence of events leading up to the incident, including whether the use of force was anticipated (i.e., it was apparent that staff would likely need to use force to address the situation and there was time to prepare a plan of action prior to using force):

On Wednesday, May 03, 2023, I, C.O. ▉▉▉▉▉ assigned to the mailroom on the 5x1 hrs tour was assisting the seg intake with their carts. While conducting search procedures this writer heard a commotion coming from down the tier.

**5** Did you hear or see alternatives, such as verbal commands, attempted before force was used?     ☐ YES  ☒ NO     If YES, describe:

This writer did not hear or see alternatives attempted before force was used.

**6** Describe the incident and the specific force used (including the actions of any staff involved in or present during the incident, including yourself): At approximately 0724 this writer witnessed inmate ▉▉▉▉▉ being secured into a cell by DOC staff. Once secured there was no further incident. Area Supervisor was notified of the incident. This writer escorted ▉▉▉▉▉ to the clinic to be seen.

Continued on Reverse Side

**6** (Continued)

**7** To the extent applicable, identify the name(s) of any Staff Member who authorized and/or supervised the incident.:

N/A

**8** Identify the part(s) of the inmate's body/bodies to which force was applied and a description of any visible or apparent injuries sustained by the inmate:

N/A

**9** Were you responsible for escorting the inmate(s) to the clinic?    ☐ YES  ☒ NO    If YES, identify the approximate time the inmate was transported to receive medical care and the name of the medical provider, if known to you:

DOC 4239/23

| ![shield logo] | CITY OF NEW YORK - CORRECTION DEPARTMENT | FORM #5006-A-1 | Eff. : 9/27/2017 |
|---|---|---|---|

## USE OF FORCE WITNESS REPORT

PART A-1

| INSTRUCTIONS:  PRINT ALL INFORMATION | DID YOU USE FORCE AGAINST AN INMATE OR WERE YOU A WITNESS/PRESENT AT THE SCENE? |
|---|---|

To be completed by any member witnessing a use of force incident or present at the scene of a use of force. Use attachments if additional space is needed and indicate Part and information Section # on each attached page.

☐ USED FORCE   ☑ WITNESS/PRESENT AT THE SCENE

If you used force, complete PART A, NOT this report.

| Facility: GTVC | Report Date: 5/3/23 | Incident Date: 5/3/23 | Incident Time: Apprx 0724 | Facility Incident #: | COD Use of Force #: | COD Unusual # If any: |
|---|---|---|---|---|---|---|

| Location Where Incident Occurred: Seg intake | Post Assigned at Time of Incident: Esh security | Tour: 0500 X 1331 |
|---|---|---|

**1** Did any other inmates witness the incident?  ☐ YES  ☑ NO   If YES, list #:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |

**2** Did you see force used against an inmate(s)?  ☑ YES  ☐ NO   If YES, state name(s) of inmate(s) against whom force was used:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ |
| 2 | ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ |
| 3 | | | |

**3** State the name(s) of any other uniform or non-uniform staff involved in or present at the time of the incident:

| | Last Name | First Name | Rank/Title | Shield/ID Number | |
|---|---|---|---|---|---|
| 1 | ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ | | ☐ Used Force ☐ Was a Witness / Present |
| 2 | ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ | | ☐ Used Force ☐ Was a Witness / Present |
| 3 | | | | | ☐ Used Force ☐ Was a Witness / Present |

**4** If you were present before the incident began, explain in detail the sequence of events leading up to the incident, including whether the use of force was anticipated (i.e., it was apparent that Staff would likely need to use force to address he situation and there was time to prepare a plan of action prior to using force):

I was not present before incident began

**5** Did you hear or see alternatives, such as verbal commands, attempted before force was used?  ☐ YES  ☐ NO   If YES, describe:

I was not Present.

**6** Describe the incident and the specific force used (including the actions of any staff involved in or present during the incident, including yourself):

On Wednesday May 3, 2023 at approximately 0724 hours I c.o ▓▓▓ assigned to esh security on the 0500 X 1331 tours was esCorted a inmate to seg intake for court production, while in the seg intake I observed a commotion and when I looked C.o ▓▓▓▓ utilized open hand push to the upper to 150 h. secure inmate ▓▓▓▓ to the wall ▓▓▓▓▓ and inmate ▓▓▓▓ were having a altercation at which time other AO ▓▓▓ staff cte[...]ed in to take possession of inmate ▓▓▓▓ and secure him in a cell. At No time did I utilize force.

▓▓▓▓▓▓▓▓▓▓

**6** (Continued)

**7** To the extent applicable, identify the name(s) of any Staff Member who authorized and/or supervised the incident:

**8** Identify the part(s) of the inmate's body/bodies to which force was applied and a description of any visible or apparent injuries sustained by the inmate: uppr torso

**9** Were you responsible for escorting the inmate(s) to the clinic?   ☐ YES  ☒ NO   If YES, identify the approximate time the inmate was transported to receive medical care and the name of the medical provider, if known to you:

Submitted by: (Print) LAST NAME, FIRST NAME, RANK and SHIELD #)     Signature:

| CITY OF NEW YORK - CORRECTION DEPARTMENT | FORM #5006-A-1 | Eff. : 9/27/2017 |
|---|---|---|

## USE OF FORCE WITNESS REPORT

PART A-1

| INSTRUCTIONS:   PRINT ALL INFORMATION | DID YOU USE FORCE AGAINST AN INMATE OR WERE YOU A WITNESS/PRESENT AT THE SCENE? |
|---|---|
| To be completed by any member witnessing a use of force incident or present at the scene of a use of force. Use attachments if additional space is needed and indicate Part and Information Section # on each attached page. | ☐ USED FORCE   ☒ WITNESS/PRESENT AT THE SCENE |
| | If you used force, complete PART A, NOT this report. |

| Facility: | Report Date: | Incident Date: | Incident Time: | Facility Incident #: | COD Use of Force #: | COD Unusual # if any: |
|---|---|---|---|---|---|---|
| GRVC | 5/3/23 | 5/3/23 | APPROX 0724 | | 2239-23 | |

| Location Where Incident Occurred: | Post Assigned at Time of Incident: | Tour: |
|---|---|---|
| SEG INTAKE | X6 | 0600 X 1451 |

**1** Did any other inmates witness the incident?  ☐ YES  ☒ NO   If YES, list #:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |

**2** Did you see force used against an inmate(s)?  ☒ YES  ☐ NO   If YES, state name(s) of inmate(s) against whom force was used:

| | Last Name | First Name | Book and Case or Sentence Number |
|---|---|---|---|
| 1 | ▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ | ▓▓▓▓▓▓▓ |
| 2 | | | |
| 3 | | | |

**3** State the name(s) of any other uniform or non-uniform staff involved in or present at the time of the incident:

| | Last Name | First Name | Rank/Title | Shield/ID Number | |
|---|---|---|---|---|---|
| 1 | | | | | ☐ Used Force  ☐ Was a Witness / Present |
| 2 | | | | | ☐ Used Force  ☐ Was a Witness / Present |
| 3 | | | | | ☐ Used Force  ☐ Was a Witness / Present |

**4** If you were present before the incident began, explain in detail the sequence of events leading up to the incident, including whether the use of force was anticipated (i.e., it was apparent that Staff would likely need to use force to address the situation and there was time to prepare a plan of action prior to using force):

I, CO ▓▓▓▓▓▓▓▓▓▓ , WAS NOT PRESENT

BEFORE THE INCIDENT BEGAN.

**5** Did you hear or see alternatives, such as verbal commands, attempted before force was used?  ☐ YES  ☒ NO   If YES, describe:

**6** Describe the incident and the specific force used (including the actions of any staff involved in or present during the incident, including yourself):

ON 5/3/23. I, C.O. ▓▓▓▓▓▓▓▓▓▓ ASSIGNED TO X6

ON THE 0600 X 1431 TOUR AS THE RECORDER AT APPROX. 0724

HOURS WHILE EXITING THE SEG INTAKE DECKE WITNESSED

C.O. ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ H INMATE ▓▓▓▓▓▓▓▓▓▓

▓▓▓▓▓▓ THE UPPER BODY AREA. AT THIS TIME C.O. ▓▓▓▓▓▓▓

▓▓▓▓▓▓▓ GUIDED SAID INMATE INTO A CELL WITHOUT FURTHER

INCIDENT. THIS WRITER WAS NOT PRESENT AT THE BEGINNING

OF THE INCIDENT.

Continued on Reverse Side

**6** (Continued)

**7** To the extent applicable, identify the name(s) of any Staff Member who authorized and/or supervised the incident.:

N/A

**8** Identify the part(s) of the inmate's body/bodies to which force was applied and a description of any visible or apparent injuries sustained by the inmate:

UPPER BODY AREA

**9** Were you responsible for escorting the inmate(s) to the clinic?   ☐ YES  ☒ NO   If YES, identify the approximate time the inmate was transported to receive medical care and the name of the medical provider, if known to you:

**NEW YORK CITY DEPARTMENT OF CORRECTION**
Louis A. Molina, Commissioner

Yvonne Pritchett, Acting Deputy Commissioner
Investigation Division
75-20 Astoria Boulevard – Suite 350
East Elmhurst, NY 11370

T    18 •
Fax 718 • 278 • 6541

**The City of New York**

Date:       June 4, 2023

To:       ████████, Assistant Commissioner, George R. Vierno Center (GRVC)

From:       ████████, **Deputy Director, Investigation Division**

SUBJECT:    **FACILITY REFERRAL: UOF # U2239/23 SEG Intake**

On May 3, 2023, at approximately 0724hours, at GRVC SEG Intake, Officer ████ ████████ involved in a Use of Force with Person in Custody (PIC) ████████ ████████ Officers ████ ████ and ████ ████████ ████████ intervened and separated Officer ████ and PIC ████████ The following violations were identified:

| | |
|---|---|
| ☐ | Directive 5006R-D.VI & 4516R-D; Delayed medical: Injury to Inmate Report # |
| ☐ | Directive 5006R-D.VI; Missing Staff Report(s): ADW/Captain/Officer: |
| ☒ | Directive 5006R-D.VI; Staff report failed to provide detailed description of force: |
| ☒ | Teletype Order # HQ-01378-0; Generalized terms utilized in staff reports: |
| ☐ | Directive 5006R-D.VI & Operat  n Order 1/22; Body worn camera/Handheld video. |
| ☐ | Directive 5006R-D.VI; Documents pertinent, were not readily available with 24 hrs. |
| ☐ | Rules and Regulations 3 20.010; Profan ty/Use of inappropriate language: |
| ☐ | Operation Order 1/22; B dy w  m camera/Handheld video.: |

The Assistant Deputy War  n on d ty during this incident was identified as ████████

☐ A corrective int rview ☒ D  umented Counseling is recommended as the facility took a photo of Officer ████ fa ial area but failed to notify Central Operation Desk (COD) that Officer ████ compli ed of pai  to th  right side of her face, right wrist, and right shoulder. Additionally, it is recommended that Officers ████ and ████████ be made the subject of a Documented Counse ing for subm tting a UOF Report utilizing generalized terms.

Within thirty (3 ) business days of the receipt of this memorandum, please report the actions taken to addre s the issue raised. If you have any questions or concerns, please do not hesitate to contact me at ████████ or via email at ████████

Received: _____

Action Taken: _____

*NP:lm*
*ID-FR# 122/23*



**NYC DEPARTMENT OF CORRECTION**
## Retraining Request Form

| Request Date | Requestor Name |
|---|---|
| 06/04/2023 | Deputy Director ███████ |

| Requestor Division | | | |
|---|---|---|---|
| ☒ Investigation Division | | ☐ | Facility: |
| ☐ EISS | | ☐ | Other: |

| Staff Member Information | | | | |
|---|---|---|---|---|
| Rank | First Name | Last Name | Shield | Command |
| Officer | ████████ | ████████ | ████ | GRVC |

| Incident Information | | |
|---|---|---|
| Incident Date | Incident Number (COD # or UOF#) | acility |
| May 3, 2023 | U2239/23 | GRVC |

### Incident Description (including specific details and issues identified requiring retraining)

On May 3, 2023, at approximately 0720 hours in GRVC building 1 ESH Intake during court production Officer ███ Officer ███ along with other Officers prepared PICs to get ready for court. While Officer ███ was placing the restraints on PIC ███ PIC ███ swung his body and elbowed Officer ███ in the facial area. Officer ███ kept her left hand up, took a step back and then placed her right hand around PIC ███ neck (██ at 0724 hours). Officer ███ intervened and pulled Officers ███ hand back as Officer ███ was right behind him. Officer ███ was diagonal from the incident. In Officer ███ UOF report he reported that he witnessed Officer ███ hand around PICs torso area. It can be noted that you cannot grab a torso with just one hand.

### Genetec Surveillance Footage, Handheld Camera and Body Camera Footage Information (including specific date and time, camera angles and/or video file name)

Genetec Surveillance Video angle ███ at approximately 0724 hours

### Recommended Retraining Course (please only select one)

| | | | |
|---|---|---|---|
| Use of Force Directive 5006R D | ☐ | Handheld Camera | ☐ |
| UOF Report Writing | ☒ | Body Worn Camera (BWC) | ☐ |
| Defensive Tactics | ☐ | Use of Restraints | ☐ |
| Chemical Agents | ☐ | Crisis Intervention / Conflict Resolution | ☐ |
| IPC Skills | ☐ | EEO | ☐ |
| Cell Extractions | ☐ | PREA | ☐ |
| Facility Emergency Response | ☐ | | |

©2020 New York City Department of Correction